**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: DA LIQUIDATING CORP | § | Case No. 16-12051- LSS |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 09/15/2016. The case was converted to one under Chapter 7 on 06/07/2017. The undersigned trustee was appointed on 06/08/2017.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of $ 1,377,211.16

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 996,941.58 |
| Bank service fees | 52,455.44 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 327,814.14 |

The remaining funds are available for distribution.

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 10/16/2017 and the deadline for filing governmental claims was 12/04/2017. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $64,566.33. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $64,566.33, for a total compensation of $64,566.33[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $969.89 for total expenses of $969.89[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 04/30/2026

By: /s/ George L. Miller
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 1

**Case No.:** 16-12051- LSS
**Case Name:** DA LIQUIDATING CORP
**For Period Ending:** 04/30/2026

**Trustee Name:** (280160) George L. Miller
**Date Filed (f) or Converted (c):** 06/07/2017 (c)
**§ 341(a) Meeting Date:** 07/17/2017
**Claims Bar Date:** 10/16/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Bank Account - Silicon Valley Bank #9032 (u)<br>DIP SF Main | 67,455.64 | 67,455.64 | | 67,455.64 | FA |
| 2 | Bank Account - Silicon Valley Bank #1880 (u)<br>DIP Adequate Assurance | 38,000.00 | 38,000.00 | | 38,000.00 | FA |
| 3 | Bank Account - Silicon Valley Bank #9070 (u)<br>DIP Admin Operating | 60,501.93 | 60,501.93 | | 60,501.93 | FA |
| 4 | Bank Account - Silicon Valley Bank #6301 (u)<br>DIP Admin Reserve | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 5 | Bank Account - Silicon Valley Bank #2121 (u)<br>DIP Wind-down Operating | 254,604.74 | 254,604.74 | | 254,604.74 | FA |
| 6 | Bank Account - Silicon Valley Bank #2136 (u)<br>DIP Committee Discretionary | 184,725.65 | 184,725.65 | | 184,725.65 | FA |
| 7 | Refund - JAKKS Pacific, Inc (u) | 70.56 | 70.56 | | 70.56 | FA |
| 8 | Accounts Receivable<br>Accounts receivable sold during Chapter 11 pursuant to Court Order dated 10/11/2016 [D.I. 186] | 2,246,611.55 | 16,731.07 | | 16,791.07 | FA |
| 9 | Collection of Balance of Retainer - Timmins LLC (u) | 3,454.50 | 3,454.50 | | 3,454.50 | FA |
| 10 | Refund - Intelletrace, Inc (u) | 62.50 | 62.50 | | 62.50 | FA |
| 11 | Refund - The CIT Group Commercial Services, Inc (u) | 16.95 | 16.95 | | 16.95 | FA |
| 12 | Refund - Petra (u)<br>Credit balance in accounts payable | 3,131.59 | 3,131.59 | | 3,131.59 | FA |
| 13 | Refund - American Express Travel Related Services (u)<br>Credit balance in accounts payable | 271.55 | 271.55 | | 271.55 | FA |
| 14 | Refund - ADOBE Systems Inc. (u)<br>Credit balance in accounts payable | 9,191.02 | 9,191.02 | | 9,191.02 | FA |
| 15 | Refund - NYC Department of Finance (u)<br>Excess credit on period | 68.00 | 68.00 | | 68.00 | FA |
| 16 | American Express Travel Related Services - Comcast Accessories Store (u) | 9.43 | 9.43 | | 9.43 | FA |
| 17 | American Express Travel Related Services - Shop TV (u) | 67.59 | 67.59 | | 67.59 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit A
Page: 2

**Case No.:** 16-12051- LSS
**Case Name:** DA LIQUIDATING CORP

**For Period Ending:** 04/30/2026

**Trustee Name:** (280160) George L. Miller
**Date Filed (f) or Converted (c):** 06/07/2017 (c)
**§ 341(a) Meeting Date:** 07/17/2017
**Claims Bar Date:** 10/16/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Values | 3<br>Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Formally Abandoned OA=§554(a) abandon. | 5<br>Sale/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | Refund - Rosenthal & Rosenthal, Inc. (u) | 2,100.00 | 2,100.00 | | 2,100.00 | FA |
| 19 | Turnover of Reserve - AmEx Merchant Acct (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 20 | FedEx - Settlement of Claim (u) | 100.00 | 100.00 | | 100.00 | FA |
| 21 | Preferences & Fraudulent Conveyances (u)<br>$25,898,691.20 = 90-day payments reported on the SOFA;<br>$28,645,416.94 = Transfers made during the preference period<br>Estimate of collection for default judgments. Amount cannot be determined. | 28,645,416.94 | 1,000,000.00 | | 569,052.17 | FA |
| 22 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 23 | Post-Petition A/R Due From Connekt, Inc. (u)<br>Court Order dated 09/20/18 [D.I. 1133] | 14,529.24 | 14,529.24 | | 14,529.24 | FA |
| 24 | Unclaimed Funds - State of Claifornia (u) | 1,607.03 | 1,607.03 | | 1,607.03 | FA |
| 25 | Refund - Adversary Filing Fee (u) | 1,750.00 | 1,750.00 | | 1,400.00 | FA |
| **25** | **Assets Totals (Excluding unknown values)** | **$31,683,746.41** | **$1,808,448.99** | | **$1,377,211.16** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases



**Case No.:** 16-12051- LSS
**Case Name:** DA LIQUIDATING CORP

**For Period Ending:** 04/30/2026

**Trustee Name:** (280160) George L. Miller
**Date Filed (f) or Converted (c):** 06/07/2017 (c)
**§ 341(a) Meeting Date:** 07/17/2017
**Claims Bar Date:** 10/16/2017

**Major Activities Affecting Case Closing:**

Administered in connection with Clean Fun Promotional Marketing, Inc., Case #16-12053.

12/31/2017: Investigation and pursuit of Chapter 5 claims not sold during Chapter 11.

12/31/2018: Prosecution of Chapter 5 claims; review of claims; tax returns.

12/31/2019: Completion of Chapter 5 claims prosecution. Claims objections.

12/31/2020: Completion of Chapter 5 claims prosecution. Claims objections.

12/31/2021; Completion of final two pending Chapter 5 Claims. Claims Objections.

12/31/2022: Scheduling Order issued - pending Chapter 5 Claims; collection of default judgments; possible claim objections.

12/31/2023: Prosecution of remaining Chapter 5 litigation; collection of default judgments; possible claim objections.

12/31/2024: Awaiting the results of two matters for which Motions for Summary Judgment have been filed; possible claim objections.

12/31/2025: Settlement hearing scheduled for January 22, 2026; Final Applications to be filed in February 2026; Trustee Final Report submitted to OUST in March 2026.

**Initial Projected Date Of Final Report (TFR):** 12/31/2022 **Current Projected Date Of Final Report (TFR):** 04/30/2026 (Actual)

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 1

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******2949 CHECKING |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/19/17 | | Silicon Valley Bank | Turnover of funds from Silicon Valley Bank | | 655,287.96 | | 655,287.96 |
| | {5} | Silicon Valley Bank | Bank Account - Silicon Valley Bank #2121 $254,604.74 | 1229-000 | | | |
| | {2} | Silicon Valley Bank | Bank Account - Silicon Valley Bank #1880 $38,000.00 | 1229-000 | | | |
| | {6} | Silicon Valley Bank | Bank Account - Silicon Valley Bank #2136 $184,725.65 | 1229-000 | | | |
| | {3} | Silicon Valley Bank | Bank Account - Silicon Valley Bank #9070 $60,501.93 | 1229-000 | | | |
| | {4} | Silicon Valley Bank | Bank Account - Silicon Valley Bank #6301 $50,000.00 | 1229-000 | | | |
| | {1} | Silicon Valley Bank | Bank Account - Silicon Valley Bank #9032 $67,455.64 | 1229-000 | | | |
| 06/23/17 | {14} | ADOBE Systems Inc. | Refund of credit on account | 1229-000 | 9,191.02 | | 664,478.98 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 347.80 | 664,131.18 |
| 08/02/17 | | American Express | Accounts Receivable | | 98.52 | | 664,229.70 |
| | | American Express | Discount Fees -$3.26 | 2990-000 | | | |
| | {8} | American Express | Accounts Receivable $101.78 | 1121-000 | | | |
| 08/02/17 | {8} | DB Adfund Administrator LLC | Accounts Receivable | 1121-000 | 7,183.88 | | 671,413.58 |
| 08/03/17 | {13} | American Express Travel Related Services | CREDIT BALANCE REFUND | 1229-000 | 271.55 | | 671,685.13 |
| 08/07/17 | | American Express | Accounts Receivable Reversal | | -98.52 | | 671,586.61 |
| | {8} | American Express | Reversal of Credit Balance Refund -$101.78 | 1121-000 | | | |
| | | American Express | Reversal of Discount Fees $3.26 | 2990-000 | | | |
| 08/14/17 | {8} | Clarus Commerce, LLC | 07.2017 Commission | 1121-000 | 228.00 | | 671,814.61 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 987.50 | 670,827.11 |
| 08/30/17 | {8} | DB Adfund Administrator LLC | Accounts Receivable | 1121-000 | 9,319.19 | | 680,146.30 |
| 09/19/17 | {12} | Petra | REFUND | 1229-000 | 3,131.59 | | 683,277.89 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 997.77 | 682,280.12 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 682,280.12 | 0.00 |

**Page Subtotals:** **$684,613.19** **$684,613.19**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 2

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******2949 CHECKING |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **684,613.19** | **684,613.19** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 682,280.12 | |
| | | **Subtotal** | | | **684,613.19** | **2,333.07** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$684,613.19** | **$2,333.07** | |

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 3

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6066 Checking Account |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 682,280.12 | | 682,280.12 |
| 10/18/17 | {11} | The CIT Group Commercial Services, Inc | Insurance Refund | 1229-000 | 16.95 | | 682,297.07 |
| 10/19/17 | {9} | Timmins LLC | Refund of balance of retainer | 1229-000 | 3,454.50 | | 685,751.57 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 492.51 | 685,259.06 |
| 11/02/17 | {10} | Intelletrace, Inc | Refund | 1229-000 | 62.50 | | 685,321.56 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 985.72 | 684,335.84 |
| 12/13/17 | {7} | JAKKS Pacific, Inc | Refund of Open Credit | 1229-000 | 70.56 | | 684,406.40 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 951.55 | 683,454.85 |
| 01/10/18 | 700001 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 | | 241.57 | 683,213.28 |
| 01/22/18 | 700002 | Oracle America, Inc. | Invoice #591259 dated 10/06/2017 - Consulting services | 2100-000 | | 3,800.00 | 679,413.28 |
| 01/24/18 | {15} | New York Department of Finance | Refund for Excess Credit on Period | 1229-000 | 68.00 | | 679,481.28 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,080.84 | 678,400.44 |
| 02/13/18 | 700003 | Reliable | Invoice #WL075172-1 dated 01/24/2018 - Service of administrative claims bar motion | 2990-000 | | 2,904.38 | 675,496.06 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 909.75 | 674,586.31 |
| 03/20/18 | {8} | Clarus Commerce, LLC | 02/2018 Commission | 1121-000 | 60.00 | | 674,646.31 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 970.31 | 673,676.00 |
| 04/02/18 | {17} | American Express Travel Related Ser | Refund - American Express Travel Related Services - ShopTV | 1229-000 | 67.59 | | 673,743.59 |
| 04/02/18 | {16} | American Express Travel Related Ser | Refund - American Express Travel Related Services - Comcast Accessories Store | 1229-000 | 9.43 | | 673,753.02 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 936.77 | 672,816.25 |
| 05/01/18 | {18} | Rosenthal & Rosenthal | Refund | 1229-000 | 2,100.00 | | 674,916.25 |
| 05/14/18 | {19} | American Express | Turnover of funds from merchant account (Incoming Wire) | 1221-000 | 100,000.00 | | 774,916.25 |
| 05/29/18 | {20} | Federal Express | Settlement of Liability Claim | 1249-000 | 100.00 | | 775,016.25 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,149.04 | 773,867.21 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,075.99 | 772,791.22 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,188.68 | 771,602.54 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,166.01 | 770,436.53 |
| 09/24/18 | {21} | LeaseDirect | o/b/o De Lage Landen Financial Services, Inc. Pref. Sett. prior to Adv. Filing approved pursuant to Court Order dated 11/14/2018 [D.I. 1140] | 1241-000 | 1,548.02 | | 771,984.55 |
| | | | | **Page Subtotals:** | **$789,837.67** | **$17,853.12** | |

*{ } Asset Reference(s)* **UST Form 101-7-TFR (5/1/2011)** *! - transaction has not been cleared*

# Form 2
# Cash Receipts And Disbursements Record

Exhibit B
Page: 4

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6066 Checking Account |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/18 | {23} | Connekt Inc | Wire-In: Payment of post-petition A/R due pursuant to Court Order dated 09/20/2018 [D.I. 1133] | 1229-000 | 14,529.24 | | 786,513.79 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 609.04 | 785,904.75 |
| 10/03/18 | | Google LLC | Pymt of claim per Court Order dated 09/20/18 [D.I 1133] | 6910-000 | | 14,529.24 | 771,375.51 |
| 10/22/18 | | To Account #******6400 | Transfer of funds deposited into incorrect account | 9999-000 | | 1,548.02 | 769,827.49 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 737.99 | 769,089.50 |
| 12/18/18 | 700004 | Ciardi Ciardi & Astin | 1st Interim Fee Application pursuant to Court Order dated 12/17/2018 [D.I. 1151] | | | 172,410.06 | 596,679.44 |
| | | Ciardi Ciardi & Astin | Fees - 1st Interim $171,447.00 | 3210-000 | | | |
| | | Ciardi Ciardi & Astin | Expenses - 1st Interim $963.06 | 3220-000 | | | |
| 12/18/18 | 700005 | Miller Coffey Tate LLP | 1st Interim Fee Application pursuant to Court Order dated 12/17/2018 [D.I. 1150] | | | 243,870.22 | 352,809.22 |
| | | Miller Coffey Tate LLP | Fees - 1st Interim $242,891.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses - 1st Interim $978.72 | 3320-000 | | | |
| 02/12/19 | 700006 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 | | 131.32 | 352,677.90 |
| 03/13/19 | {21} | LeaseDirect o/b/o Cisco Systems Capital Corp. | Pref. Sett. Adv. Pro. No. 18-50744 pursuant to Court Order dated 05/29/2019 [D.I. 1169] | 1241-000 | 1,583.00 | | 354,260.90 |
| 03/18/19 | {21} | Blue-Grace Logistics LLC | Wrong Account | 1241-000 | 2,250.00 | | 356,510.90 |
| 03/18/19 | | To Account #******6400 | Transfer of LeaseDirect obo Cisco Systems, Pref. Adv. 18-50744 deposited into wrong account | 9999-000 | | 1,583.00 | 354,927.90 |
| 03/18/19 | {21} | Blue-Grace Logistics LLC | Deposit Reversal: Wrong Account | 1241-000 | -2,250.00 | | 352,677.90 |
| 09/30/19 | 700007 | The Bifferato Firm, P.A. | Invoice #1572 dated 09/25/2019 0 Easy Star Records Mediation | 3721-000 | | 3,000.00 | 349,677.90 |
| 12/17/19 | 700008 | Miller Coffey Tate LLP | 2nd Interim Fee Application pursuant to Court Order dated 12/17/2019 [D.I. 1207] | | | 182,865.64 | 166,812.26 |
| | | Miller Coffey Tate LLP | Fees - 2nd Interim $182,094.80 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses - 2nd Interim $770.84 | 3320-000 | | | |
| 01/30/20 | 700009 | International Sureties, LTD. | 2020 Blanket Bond #016026389; Term: 01/01/2020 to 01/01/2021 | 2300-000 | | 397.74 | 166,414.52 |
| 02/10/20 | 700010 | The Bifferato Firm, P.A. | Invoice #1697 dated 12/16/2019 - Southwest Express Mediation | 3721-000 | | 2,750.00 | 163,664.52 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 204.02 | 163,460.50 |

**Page Subtotals: $16,112.24 $624,636.29**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 5

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6066 Checking Account |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 408.10 | 163,052.40 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 394.36 | 162,658.04 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 436.90 | 162,221.14 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 424.63 | 161,796.51 |
| 08/11/20 | {24} | State of California | Unclaimed Funds - State of California | 1229-000 | 1,607.03 | | 163,403.54 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 398.03 | 163,005.51 |
| 09/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 440.24 | 162,565.27 |
| 10/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 426.72 | 162,138.55 |
| 11/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 431.10 | 161,707.45 |
| 12/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 489.85 | 161,217.60 |
| 01/06/21 | 700011 | International Sureties, LTD. | 2021 Blanket Bond #016026389; Term: 01/01/2021 to 01/01/2022 | 2300-000 | | 161.64 | 161,055.96 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 430.66 | 160,625.30 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 415.11 | 160,210.19 |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX4020 | Transition Debit to TriState Capital Bank acct XXXXXX4020 | 9999-000 | | 160,210.19 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **807,556.94** | **807,556.94** | **$0.00** |
| Less: Bank Transfers/CDs | 682,280.12 | 163,341.21 | |
| **Subtotal** | **125,276.82** | **644,215.73** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$125,276.82** | **$644,215.73** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page: 6

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6400 PREFERENCE COLLECTIONS |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/25/18 | {21} | Gold Bond, Inc | Preference Collection - amount collected represents full amount of demand | 1241-000 | 12,641.16 | | 12,641.16 |
| 08/29/18 | {21} | Otto International, Inc | Pref. Sett. prior to Adv. Filing approved pursuant to Court Order dated 11/14/2018 [D.I. 1140] | 1241-000 | 8,124.44 | | 20,765.60 |
| 09/21/18 | {21} | Leedsworld, Inc dba Leeds | Pref. Sett. prior to Adv. Filing approved pursuant to Court Order dated 11/14/2018 [D.I. 1140] | 1241-000 | 10,000.00 | | 30,765.60 |
| 09/21/18 | {21} | Sweda Company, LLC | Pref. Sett. Adv. Pro. No. 18-50810 - PNC Bank c/o Sweda Company LLC approved pursuant to Court Order dated 11/14/2018 [D.I. 1140] | 1241-000 | 8,000.00 | | 38,765.60 |
| 09/27/18 | {21} | Ameritex Industries | Pref. Sett. prior to Adv. Filing approved pursuant to Court Order dated 11/14/2018 [D.I. 1140] | 1241-000 | 3,500.00 | | 42,265.60 |
| 10/22/18 | {21} | CIT Bank, N.A. | Pref. Settlement prior to Adv. Filing approved pursuant to Court Order dated 11/14/2018 [D.I. 1140] | 1241-000 | 2,031.77 | | 44,297.37 |
| 10/22/18 | | To Account #******6400 | Transfer of funds deposited into incorrect account | 9999-000 | 1,548.02 | | 45,845.39 |
| 11/27/18 | {21} | FTDR LIMITED | Sett. Adv. Pro. No. 18-50759 pursuant to Court Order dated 03/11/2019 [D.I. 1164] | 1241-000 | 3,000.00 | | 48,845.39 |
| 11/29/18 | {21} | Rachael Ray Digital | Sett. Adv. Pro. No. 18-50785 pursuant to Court Order dated 03/11/2019 [D.I. 1164] | 1241-000 | 27,247.71 | | 76,093.10 |
| 12/11/18 | {21} | Calibre International, LLC | Pref. Sett. Adv. Pro. No. 18-50742; payment 1 of 4 pursuant to Court Order dated 03/11/2019 [D.I. 1164] | 1241-000 | 5,594.80 | | 81,687.90 |
| 12/17/18 | {21} | Greater China | Pref. Sett. Adv. Pro. No. 18-50762 pursuant to Court Order dated 03/11/2019 [D.I. 1164] | 1241-000 | 1,000.00 | | 82,687.90 |
| 01/21/19 | {21} | Calibre International, LLC | Pref. Sett. Adv. Pro. No. 18-50742; payment 2 of 4 pursuant to Court Order dated 03/11/2019 [D.I. 1164] | 1241-000 | 5,594.80 | | 88,282.70 |
| 02/14/19 | {21} | INX Prints, Inc | Pref. Sett. Adv. Pro. No. 18-50766 pursuant to Court Order dated 05/29/2019 [D.I. 1169] | 1241-000 | 10,000.00 | | 98,282.70 |
| 02/22/19 | {21} | Calibre International, LLC | Pref. Sett. Adv. Pro. No. 18-50742; payment 3 of 4 pursuant to Court Order dated 03/11/2019 [D.I. 1164] | 1241-000 | 5,594.80 | | 103,877.50 |
| 03/11/19 | {21} | AME Express Inc | Pref. Sett. Adv. Pro. No. 18-50732 pursuant to Court Order dated 05/29/2019 [D.I. 1169] | 1241-000 | 3,000.00 | | 106,877.50 |
| 03/12/19 | {21} | Fortrust (Iron Mountain Data Centers, Successor) | Pref. Sett. Adv. Pro. No. 18-50758 pursuant to Court Order dated 05/29/2019 [D.I. 1169] | 1241-000 | 35,000.00 | | 141,877.50 |
| 03/15/19 | {21} | Adobe Systems Incorporated | Pref. Sett. Adv. Pro. No. 18-50727 pursuant to Court Order dated 05/29/2019 [D.I. 1169] | 1241-000 | 1,500.00 | | 143,377.50 |
| 03/18/19 | {21} | Blue-Grace Logistics LLC | Pref. Sett. Adv. Pro. No. 18-50735 pursuant to Court Order dated 05/29/2019 [D.I. 1169] | 1241-000 | 2,250.00 | | 145,627.50 |
| 03/18/19 | {21} | Calibre International, LLC | Pref. Sett. Adv. Pro. No. 18-50742; payment 4 of 4 pursuant to Court Order dated 03/11/2019 [D.I. 1164] | 1241-000 | 5,594.79 | | 151,222.29 |
| 03/18/19 | | To Account #******6400 | Transfer of LeaseDirect obo Cisco Systems, Pref. Adv. 18-50744 deposited into wrong account | 9999-000 | 1,583.00 | | 152,805.29 |
| | | | **Page Subtotals:** | | **$152,805.29** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page: 7

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6400 PREFERENCE COLLECTIONS |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/19 | {21} | Bullet Line, LLC | Pref. Sett. Adv. Pro. No. 18-50741 pursuant to Court Order dated 05/29/2019 [D.I. 1169] | 1241-000 | 9,000.00 | | 161,805.29 |
| 04/08/19 | {21} | ETS Express Inc. | Pref. Sett. Adv. Pro. No. 18-50754 pursuant to Court Order dated 05/29/2019 [D.I. 1170] | 1241-000 | 5,000.00 | | 166,805.29 |
| 04/12/19 | {21} | Forty-Four Group dba OrigAudio | Pref. Sett. Adv. Pro. No. 18-50805 pursuant to Court Order dated 05/29/2019 [D.I. 1170] | 1241-000 | 15,000.00 | | 181,805.29 |
| 04/16/19 | {21} | DemandWare Inc. | Pref. Sett. Adv. Pro. No. 18-50753 pursuant to Court Order dated 05/29/2019 [D.I. 1170] | 1241-000 | 13,000.00 | | 194,805.29 |
| 04/18/19 | {21} | Vision Media Management | Pref. Sett. Adv. Pro. No. 18-50797 pursuant to Court Order dated 05/29/2019 [D.I. 1170] | 1241-000 | 10,000.00 | | 204,805.29 |
| 04/23/19 | {21} | PrintGear | Pref. Sett. Adv. Pro. No. 18-50784 pursuant to Court Order dated 05/29/2019 [D.I. 1170] | 1241-000 | 10,294.00 | | 215,099.29 |
| 05/24/19 | {21} | Creative Circle, LLC | Pref. Sett. Adv. Pro. No. 18-50748 pursuant to Court Order dated 08/14/2019 [D.I. 1185] | 1241-000 | 15,000.00 | | 230,099.29 |
| 05/28/19 | {21} | Philip Agrusa | Pref. Sett. Adv. Pro. No. 18-50808 pursuant to Court Order dated 08/14/2019 [D.I. 1185] | 1241-000 | 3,500.00 | | 233,599.29 |
| 05/29/19 | {21} | Oracle America, Inc. | Pref. Sett. Adv. Pro. No. 18-50776 pursuant to Court Order dated 08/14/2019 [D.I. 1185] | 1241-000 | 3,500.00 | | 237,099.29 |
| 06/11/19 | {21} | Alternate Apparel | Pref. Sett. Adv. Pro. No. 18-50730 pursuant to Court Order dated 08/14/2019 [D.I. 1186] | 1241-000 | 18,129.16 | | 255,228.45 |
| 06/17/19 | {21} | S&S Activewear LLC | Pref. Sett. Adv. Pro. No. 18-50788 pursuant to Court Order dated 08/14/2019 [D.I. 1186] | 1241-000 | 3,000.00 | | 258,228.45 |
| 06/17/19 | {21} | Manpower International Inc | Pref. Sett. Adv. Pro. No. 18-50770 pursuant to Court Order dated 08/14/2019 [D.I. 1186] | 1241-000 | 20,000.00 | | 278,228.45 |
| 06/18/19 | {21} | Powerreviews Inc | Pref. Sett. Adv. Pro. No. 18-50780 pursuant to Court Order dated 08/14/2019 [D.I. 1186] | 1241-000 | 2,000.00 | | 280,228.45 |
| 06/24/19 | {21} | Premier Innovations by Design Inc | Pref. Sett. Adv. Pro. No. 18-50781 (Payment 1 of 3) pursuant to Court Order dated 10/22/19 [D.I. 1192] | 1241-000 | 2,000.00 | | 282,228.45 |
| 06/27/19 | {21} | Nielsen Media Research | Pref. Sett. Adv. Pro. No.18-50775 pursuant to Court Order dated 08/14/2019 [D.I. 1186] | 1241-000 | 1,000.00 | | 283,228.45 |
| 07/12/19 | {21} | The Jay Group | Pref. Sett. Adv. Pro. No.18-50793 pursuant to Court Order dated 10/22/19 [D.I. 1192] | 1241-000 | 15,000.00 | | 298,228.45 |
| 07/15/19 | {21} | Topway Sportswear Hong Kong Co. Ltd. | Pref. Sett. Adv. Pro. No.18-50795 pursuant to Court Order dated 08/14/2019 [D.I. 1186] | 1241-000 | 5,000.00 | | 303,228.45 |
| 07/24/19 | {21} | Packaging Credit Company | Pref. Sett. Adv. Pro. No.18-50778 pursuant to Court Order dated 10/22/19 [D.I. 1192] | 1241-000 | 2,000.00 | | 305,228.45 |
| 07/24/19 | {21} | Premier Innovations by Design | Pref. Sett. Adv. Pro. No.18-50781 (Payment 2 of 3) pursuant to Court Order dated 10/22/19 [D.I. 1192] | 1241-000 | 2,000.00 | | 307,228.45 |
| 07/25/19 | {21} | Lark Information Technology, Inc | Pref. Sett. Adv. Pro. No.18-50804 pursuant to Court Order dated 10/22/19 [D.I. 1192] | 1241-000 | 12,000.00 | | 319,228.45 |
| | | | | **Page Subtotals:** | **$166,423.16** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 8

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6400 PREFERENCE COLLECTIONS |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/19 | {21} | Graphic Image, Inc | Pref. Sett. Adv. Pro. No.18-50761 pursuant to Court Order dated 10/22/19 [D.I. 1192] (payment 1 of 2) | 1241-000 | 2,500.00 | | 321,728.45 |
| 08/16/19 | {21} | Graphic Image, Inc. | Pref. Sett. Adv. Pro. No.18-50761 pursuant to Court Order dated 10/22/19 [D.I. 1192] (payment 2 of 2) | 1241-000 | 2,500.00 | | 324,228.45 |
| 08/26/19 | {21} | Premier Innovations by Design | Pref. Sett. Adv. Pro. No.18-50781 (Payment 3 of 3) pursuant to Court Order dated 10/22/19 [D.I. 1192] | 1241-000 | 2,000.00 | | 326,228.45 |
| 08/26/19 | {21} | Thrice Tours, Inc. | Pref. Sett. Adv. Pro. No.18-50794 pursuant to Court Order dated 10/22/19 [D.I. 1192] | 1241-000 | 8,750.00 | | 334,978.45 |
| 09/13/19 | {21} | Rivers Promo, Inc. | Pref. Sett. Adv. Pro. No.18-50806 pursuant to Court Order dated 12/17/209 [D.I. 1206] | 1241-000 | 12,000.00 | | 346,978.45 |
| 09/13/19 | {21} | Alpha Shirt Company | Pref. Sett. Adv. Pro. No.18-50729 (Check remitted by BroderBros., Co.) pursuant to Court Order dated 06/01/2020 [D.I. 1213] | 1241-000 | 1,500.00 | | 348,478.45 |
| 09/17/19 | 800001 | The Bifferato Firm, P.A. | Invoice #1572 dated 09/25/2019 re: mediation for Easy Star Records 07/15/2019 [D.I. 29 in Adv. 18-50752] | 3721-000 | | 250.00 | 348,228.45 |
| 09/25/19 | | Universal Music Group Inc OBO Bravado Int Grp Mrch Svcs | Pref. Sett. Adv. Pro. Nos.18-50736 (Blue Grape) and 18-50738 (Bravado) pursuant to Court Order dated 12/17/2019 [D.I. 1206] | | 1,000.00 | | 349,228.45 |
| | {21} | | Pref. Sett. Adv. Pro. No.18-50736 - Pro Rata Share @ 33.33% $333.33 | 1241-000 | | | |
| | {21} | | Pref. Sett. Adv. Pro. No.18-50738 - Pro Rata Share @ 66.67% $666.67 | 1241-000 | | | |
| 12/17/19 | 800002 | Ciardi Ciardi & Astin | 2nd Interim Fee Application pursuant to Court Order dated 12/17/2019 [D.I. 1205] | | | 263,149.30 | 86,079.15 |
| | | Ciardi Ciardi & Astin | Fees - 2nd Interim $253,913.50 | 3210-000 | | | |
| | | Ciardi Ciardi & Astin | Expenses - 2nd Interim $9,235.80 | 3220-000 | | | |
| 12/30/19 | {21} | Southwest Express, LLC | Pref. Sett. Adv. Pro. No.18-50790 pursuant to Court Order dated 06/01/2020 [D.I. 1213]; Payment 1 of 12 | 1241-000 | 400.00 | | 86,479.15 |
| 01/28/20 | {21} | Southwest Express, LLC | Pref. Sett. Adv. Pro. No.18-50790 pursuant to Court Order dated 06/01/2020 [D.I. 1213]; Payment 2 of 12 | 1241-000 | 400.00 | | 86,879.15 |
| 02/19/20 | {21} | Southwest Express, LLC | Pref. Sett. Adv. Pro. No.18-50790 pursuant to Court Order dated 06/01/2020 [D.I. 1213]; Payment 3 of 12 | 1241-000 | 400.00 | | 87,279.15 |
| 03/05/20 | {21} | Delta Apparel, Inc | Pref. Sett. Adv. Pro. No.18-50803 pursuant to Court Order dated 06/01/2020 [D.I. 1213] | 1241-000 | 4,000.00 | | 91,279.15 |

**Page Subtotals:** **$35,450.00** **$263,399.30**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 9

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6400 PREFERENCE COLLECTIONS |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/20 | {21} | Southwest Express, LLC | Pref. Sett. Adv. Pro. No.18-50790 pursuant to Court Order dated 06/01/2020 [D.I. 1213]; Payment 4 of 12 | 1241-000 | 400.00 | | 91,679.15 |
| 04/16/20 | {21} | Southwest Express, LLC | Pref. Sett. Adv. Pro. No.18-50790 pursuant to Court Order dated 06/01/2020 [D.I. 1213]; Payment 5 of 12 | 1241-000 | 400.00 | | 92,079.15 |
| 05/20/20 | {21} | Southwest Express, LLC | Pref. Sett. Adv. Pro. No.18-50790 pursuant to Court Order dated 06/01/2020 [D.I. 1213]; Payment 6 of 12 | 1241-000 | 400.00 | | 92,479.15 |
| 06/15/20 | {21} | Southwest Express, LLC | Pref. Sett. Adv. Pro. No.18-50790 pursuant to Court Order dated 06/01/2020 [D.I. 1213]; Payments 7 through 12 of 12 | 1241-000 | 2,400.00 | | 94,879.15 |
| 09/28/20 | {21} | Color Image Apparel, Inc./Bella and Canvas, LLC | Incoming Wire: Pref. Sett. Adv. Pro. No.18-50746 pursuant to Court Order dated 10/15/2020 [D.I. 1219] | 1241-000 | 5,000.00 | | 99,879.15 |
| 10/22/20 | {21} | CIT Bank/Next Level Apparel | Pref. Sett. Adv. Pro. No.18-50774 pursuant to Court Order dated 10/15/2020 [D.I. 1219] | 1241-000 | 17,000.00 | | 116,879.15 |
| 03/05/21 | | Signature Bank | Transaction deposited into the wrong case. Should be ONE Aviation; 18-12309. | 1280-000 | 5,425.33 | | 122,304.48 |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX3741 | Transition Debit to TriState Capital Bank acct XXXXXX3741 | 9999-000 | | 122,304.48 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **385,703.78** | **385,703.78** | **$0.00** |
| Less: Bank Transfers/CDs | 3,131.02 | 122,304.48 | |
| **Subtotal** | **382,572.76** | **263,399.30** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$382,572.76** | **$263,399.30** | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit B

Page: 10

**Case No.:** 16-12051- LSS
**Case Name:** DA LIQUIDATING CORP
**Taxpayer ID #:** **-***8744
**For Period Ending:** 04/30/2026

**Trustee Name:** George L. Miller (280160)
**Bank Name:** TriState Capital Bank
**Account #:** ******3741 Preference Collections
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX6400 | Transition Credit from Mechanics Bank acct XXXXXX6400 | 9999-000 | 122,304.48 | | 122,304.48 |
| 06/11/21 | {21} | Wells Fargo Visa Card | Pref. Sett. Adv. Pro. No.18-50798 pursuant to Court Order dated 10/12/2021 [D.I. 1233] | 1241-000 | 5,000.00 | | 127,304.48 |
| 08/17/21 | | To Account #******3741 | Transfer preference collections from acct #7717 to #3741 | 9999-000 | 25,000.00 | | 152,304.48 |
| 10/13/21 | {21} | Level 3 Communications LLC | Aggregate Pref. Sett. Adv. Pro. No.18-50769 (Level 3 Communications) and 18-50743 (CenturyLink Business Services) pursuant to Court Order dated 03/22/2022 [D.I. 1236] | 1241-000 | 5,000.00 | | 157,304.48 |
| 10/29/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 483.28 | 156,821.20 |
| 12/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 518.57 | 156,302.63 |
| 01/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 479.08 | 155,823.55 |
| 02/28/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 458.52 | 155,365.03 |
| 03/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 539.58 | 154,825.45 |
| 04/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 473.29 | 154,352.16 |
| 05/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 472.56 | 153,879.60 |
| 06/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 536.98 | 153,342.62 |
| 07/12/22 | | Mountain Gear Corp | Pref. Collection Adv. Pro. No. 18-50772 - Collection of Default Judgment in full | | 14,494.00 | | 167,836.62 |
| | {21} | | Collection of Default Judgment $14,144.00 | 1241-000 | | | |
| | {25} | | Collection of Adversary Filing Fee $350.00 | 1229-000 | | | |
| 07/29/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 484.16 | 167,352.46 |
| 08/12/22 | | Brad Rambo & Associates, Inc. dba Independent Trading Co. | Pref. Collection Adv. Pro. No. 18-50737 - Collection of Default Judgment in full | | 45,625.65 | | 212,978.11 |
| | {21} | | Pref. Collection Adv. Pro. No. 18-50737 - Collection of Default Judgment in full $45,275.65 | 1241-000 | | | |
| | {25} | | Collection of Filing Fee $350.00 | 1229-000 | | | |
| 08/12/22 | {21} | Peerless Umbrella Co, Inc. | Pref. Sett. Adv. Pro. No. 18-50779 pursuant to Court Order dated 03/26/2024 [D.I. 1258] | 1241-000 | 31,000.00 | | 243,978.11 |
| 08/22/22 | 810001 | Ciardi Ciardi & Astin | 3rd Interim Fee Application pursuant to Court Order dated 08/15/2022 [D.I. 1247] | | | 77,461.62 | 166,516.49 |

**Page Subtotals:** **$248,424.13** **$81,907.64**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 11

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******3741 Preference Collections |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| | | Ciardi Ciardi & Astin | Fees - 3rd Interim $75,241.50 | 3210-000 | | | |
| | | Ciardi Ciardi & Astin | Expenses - 3rd Interim $2,220.12 | 3220-000 | | | |
| 08/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 638.44 | 165,878.05 |
| 09/13/22 | | CV Partners/Addison Group | Pref. Collection Adv. Pro. No. 18-50751 - Collection of Default Judgment in full | | 16,718.00 | | 182,596.05 |
| | {21} | | Pref. Collection Adv. Pro. No. 18-50751 - Collection of Default Judgment in full $16,368.00 | 1241-000 | | | |
| | {25} | | Collection of Filing Fee $350.00 | 1229-000 | | | |
| 09/13/22 | | Tension Packaging & Automation | Pref. Collection Adv. Pro. No. 18-50791 - Collection of Default Judgment in full | | 13,670.68 | | 196,266.73 |
| | {21} | | Pref. Collection Adv. Pro. No. 18-50737 - Collection of Default Judgment in full $13,320.68 | 1241-000 | | | |
| | {25} | | Collection of Filing Fee $350.00 | 1229-000 | | | |
| 09/13/22 | | To Account #******3741 | Transfer preference collections from acct #7717 to #3741 | 9999-000 | 10,000.00 | | 206,266.73 |
| 09/28/22 | | To Account #******3741 | Transfer preference collections from acct #7717 to #3741 | 9999-000 | 5,000.00 | | 211,266.73 |
| 09/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 549.62 | 210,717.11 |
| 10/31/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 559.89 | 210,157.22 |
| 11/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 616.91 | 209,540.31 |
| 12/05/22 | 810002 | The Bifferato Firm, P.A. | Invoices re: mediation for Prime Resources Corporation pursuant to Order assigning mediator dated 09/01/2021 [D.I. 45 in Adv. 18-50782] | | | 2,750.00 | 206,790.31 |
| | | The Bifferato Firm, P.A. | Invoice #2863 dated 12/22/2021 re: mediation for Prime Resources Corporation 09/01/2021 [D.I. 45 in Adv. 18-50782] $250.00 | 3721-000 | | | |
| | | The Bifferato Firm, P.A. | Invoice #3027 dated 03/09/2022 re: mediation for Prime Resources Corporation 09/01/2021 [D.I. 45 in Adv. 18-50782] $2,500.00 | 3721-000 | | | |
| 12/29/22 | {21} | Robert Half International Inc. obo the Creative Group | Pref. Collection Adv. Pro. No. 18-50792 - Settlement of Default Judgment pursuant to Court Order dated 03/26/2024 [D.I. 1258] | 1241-000 | 3,665.39 | | 210,455.70 |

**Page Subtotals:** **$49,054.07** **$5,114.86**

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 12

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******3741 Preference Collections |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/22 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 575.01 | 209,880.69 |
| 01/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 616.38 | 209,264.31 |
| 02/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 538.11 | 208,726.20 |
| 03/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 594.85 | 208,131.35 |
| 04/28/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 536.39 | 207,594.96 |
| 05/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 631.23 | 206,963.73 |
| 06/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 572.83 | 206,390.90 |
| 07/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 552.85 | 205,838.05 |
| 08/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 628.19 | 205,209.86 |
| 09/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 551.02 | 204,658.84 |
| 10/31/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 607.08 | 204,051.76 |
| 11/30/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 568.17 | 203,483.59 |
| 12/29/23 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 548.35 | 202,935.24 |
| 01/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 621.47 | 202,313.77 |
| 02/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 544.84 | 201,768.93 |
| 03/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 543.56 | 201,225.37 |
| 04/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 598.86 | 200,626.51 |
| 05/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 579.16 | 200,047.35 |
| 06/28/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 522.25 | 199,525.10 |
| 07/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 614.59 | 198,910.51 |
| 08/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 557.73 | 198,352.78 |
| 09/30/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 538.28 | 197,814.50 |
| 10/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 611.64 | 197,202.86 |
| 11/29/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 518.00 | 196,684.86 |
| 12/31/24 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 609.62 | 196,075.24 |
| 01/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 573.16 | 195,502.08 |
| 02/28/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 516.49 | 194,985.59 |
| | | | | **Page Subtotals:** | **$0.00** | **$15,470.11** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 13

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******3741 Preference Collections |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 03/31/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 534.08 | 194,451.51 |
| 04/03/25 | 810003 | JNR Adjustment Company, Inc. | 20% Fees pursuant to Notice of Filing dated 12/16/2024 [D.I. 1260] | | | 24,754.75 | 169,696.76 |
| | | JNR Adjustment Company, Inc. | Adv. Pro. No 18-50737 - Brad Rambo & Associates, Inc. $9,055.13 | 3991-000 | | | |
| | | JNR Adjustment Company, Inc. | Adv. Pro. No 18-50751 - CV Partners/Addison Group $3,273.60 | 3991-000 | | | |
| | | JNR Adjustment Company, Inc. | Adv. Pro. No 18-50772 - Mountain Gear Corp $2,828.80 | 3991-000 | | | |
| | | JNR Adjustment Company, Inc. | Adv. Pro. No 18-50779 - Peerless Umbrella Co., Inc. $6,200.00 | 3991-000 | | | |
| | | JNR Adjustment Company, Inc. | Adv. Pro. No 18-50791 - Tension Packaging $2,664.14 | 3991-000 | | | |
| | | JNR Adjustment Company, Inc. | Adv. Pro. No 18-50792 - The Creative Group $733.08 | 3991-000 | | | |
| 04/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 560.70 | 169,136.06 |
| 05/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 511.07 | 168,624.99 |
| 06/30/25 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 493.24 | 168,131.75 |
| 07/16/25 | | Transfer Debit to Western Alliance Bank acct XXXXXX6411 | Transition Debit to Western Alliance Bank acct XXXXXX6411 | 9999-000 | | 168,131.75 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **297,478.20** | **297,478.20** | **$0.00** |
| Less: Bank Transfers/CDs | 162,304.48 | 168,131.75 | |
| **Subtotal** | **135,173.72** | **129,346.45** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$135,173.72** | **$129,346.45** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 14

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******4020 Checking Account |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX6066 | Transition Credit from Mechanics Bank acct XXXXXX6066 | 9999-000 | 160,210.19 | | 160,210.19 |
| 03/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 496.04 | 159,714.15 |
| 04/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 452.00 | 159,262.15 |
| 05/28/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 421.19 | 158,840.96 |
| 06/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 499.93 | 158,341.03 |
| 07/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 457.81 | 157,883.22 |
| 08/31/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 511.59 | 157,371.63 |
| 09/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 496.32 | 156,875.31 |
| 11/29/21 | 800001 | International Sureties, LTD. | 2021 Bond Increase - Bond #016026389 | 2300-000 | | 42.31 | 156,833.00 |
| 11/30/21 | | TriState Capital Bank | Bank and Technology Services Fees | 2600-000 | | 536.29 | 156,296.71 |
| 01/11/22 | 800002 | One Aviation Corporation; 18-12309 | Transfer of Funds from DA Liquidating to One Aviation. Funds deposited into the wrong case. | 1280-000 | -5,425.33 | | 150,871.38 |
| 01/25/22 | 800003 | International Sureties, LTD. | Blanket Bond Renewal #01626389 01/01/22 to 01/01/23 | 2300-000 | | 206.99 | 150,664.39 |
| 01/25/23 | 800004 | International Sureties, LTD. | 2023 Blanket Bond #016026389; Term of 01/01/23 - 01/01/24 | 2300-000 | | 215.06 | 150,449.33 |
| 02/12/24 | 800005 | International Sureties, LTD. | 2024 Blanket Bond #612419194; Term of 01/01/2024 - 01/01/2025 | 2300-000 | | 414.42 | 150,034.91 |
| 01/27/25 | 800006 | International Sureties, LTD. | 2025 Blanket Bond #612420107; Term of 01/01/2025 - 01/01/2026 | 2300-000 | | 295.46 | 149,739.45 |
| 07/16/25 | | Transfer Debit to Western Alliance Bank acct XXXXXX6288 | Transition Debit to Western Alliance Bank acct XXXXXX6288 | 9999-000 | | 149,739.45 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **154,784.86** | **154,784.86** | **$0.00** |
| Less: Bank Transfers/CDs | 160,210.19 | 149,739.45 | |
| **Subtotal** | **-5,425.33** | **5,045.41** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **-$5,425.33** | **$5,045.41** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 15

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******7717 CLEARING ACCOUNT |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/21 | {21} | Baker & Taylor | Incoming Wire: Pref. Sett. Adv. Pro. No.18-50734 pursuant to Court Order dated 10/12/2021 [D.I. 1233] | 1241-000 | 25,000.00 | | 25,000.00 |
| 08/17/21 | | To Account #******3741 | Transfer preference collections from acct #7717 to #3741 | 9999-000 | | 25,000.00 | 0.00 |
| 09/06/22 | {21} | Express A Button, Inc. | Incoming Wire: Pref. Sett. Adv. Pro. No.18-50755 pursuant to Court Order dated 11/04/2022 [D.I. 1251] | 1241-000 | 10,000.00 | | 10,000.00 |
| 09/13/22 | | To Account #******3741 | Transfer preference collections from acct #7717 to #3741 | 9999-000 | | 10,000.00 | 0.00 |
| 09/23/22 | {21} | American Express | Incoming ACH: Pref. Sett. Adv. Pro. No.18-50809 pursuant to Court Order dated 11/04/2022 [D.I. 1251] | 1241-000 | 5,000.00 | | 5,000.00 |
| 09/28/22 | | To Account #******3741 | Transfer preference collections from acct #7717 to #3741 | 9999-000 | | 5,000.00 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **40,000.00** | **40,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 40,000.00 | |
| **Subtotal** | **40,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$40,000.00** | **$0.00** | |

# Form 2

# Cash Receipts And Disbursements Record

**Exhibit B**

Page: 16

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Western Alliance Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6288 Checking Account |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/16/25 | | Transfer Credit from TriState Capital Bank acct XXXXXX4020 | Transition Credit from TriState Capital Bank acct XXXXXX4020 | 9999-000 | 149,739.45 | | 149,739.45 |
| 07/31/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 560.46 | 149,178.99 |
| 08/29/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 491.61 | 148,687.38 |
| 09/30/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 541.62 | 148,145.76 |
| 10/31/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 523.80 | 147,621.96 |
| 12/01/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 455.46 | 147,166.50 |
| 12/31/25 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 572.81 | 146,593.69 |
| 01/22/26 | 830001 | International Sureties, LTD. | Payment of Blanket Bond #612420107 for the term of 01/01/26 to 01/01/27 | 2300-000 | | 339.86 | 146,253.83 |
| 01/30/26 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 517.99 | 145,735.84 |
| 02/27/26 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 492.07 | 145,243.77 |
| 03/31/26 | | Western Alliance Bank | Bank and Technology Services Fees | 2600-000 | | 561.38 | 144,682.39 |
| 04/15/26 | | To Account #******6288 | Transfer funds from Acct. #6411 to #6288 and close account | 9999-000 | 183,131.75 | | 327,814.14 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **332,871.20** | **5,057.06** | **$327,814.14** |
| Less: Bank Transfers/CDs | 332,871.20 | 0.00 | |
| **Subtotal** | **0.00** | **5,057.06** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$5,057.06** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 17

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Western Alliance Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******6411 PREFERENCE COLLECTIONS |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/16/25 | | Transfer Credit from TriState Capital Bank acct XXXXXX3741 | Transition Credit from TriState Capital Bank acct XXXXXX3741 | 9999-000 | 168,131.75 | | 168,131.75 |
| 01/14/26 | | To Account #******6411 | Transfer funds from Acct. #2186 to #6411 | 9999-000 | 15,000.00 | | 183,131.75 |
| 04/15/26 | | To Account #******6288 | Transfer funds from Acct. #6411 to #6288 and close account | 9999-000 | | 183,131.75 | 0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | **183,131.75** | **183,131.75** | **$0.00** |
| Less: Bank Transfers/CDs | 183,131.75 | 183,131.75 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
# Cash Receipts And Disbursements Record

**Exhibit B**
Page: 18

| | | | |
|---|---|---|---|
| **Case No.:** | 16-12051- LSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | DA LIQUIDATING CORP | **Bank Name:** | Western Alliance Bank |
| **Taxpayer ID #:** | **-***8744 | **Account #:** | ******2186 CLEARING ACCOUNT |
| **For Period Ending:** | 04/30/2026 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Trans. Date** | **Check or Ref. #** | **Paid To / Received From** | **Description of Transaction** | **Uniform Tran. Code** | **Deposit $** | **Disbursement $** | **Account Balance** |
| 01/13/26 | {21} | Creative Solutions | Incoming Wire: Pref. Sett. Adv. Pro. No.18-50749 pursuant to Court Order dated 01/07/2026 [D.I. 1265] | 1241-000 | 15,000.00 | | 15,000.00 |
| 01/14/26 | | To Account #******6411 | Transfer funds from Acct. #2186 to #6411 | 9999-000 | | 15,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **15,000.00** | **15,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 15,000.00 | |
| **Subtotal** | **15,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15,000.00** | **$0.00** | |

# Form 2

Exhibit B
Page: 19

# Cash Receipts And Disbursements Record

**Case No.:** 16-12051- LSS
**Case Name:** DA LIQUIDATING CORP
**Taxpayer ID #:** **-***8744
**For Period Ending:** 04/30/2026

**Trustee Name:** George L. Miller (280160)
**Bank Name:** Western Alliance Bank
**Account #:** ******2186 CLEARING ACCOUNT
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| | |
|---|---|
| Net Receipts: | $1,377,211.16 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,377,211.16 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2949 CHECKING | $684,613.19 | $2,333.07 | $0.00 |
| ******6066 Checking Account | $125,276.82 | $644,215.73 | $0.00 |
| ******6400 PREFERENCE COLLECTIONS | $382,572.76 | $263,399.30 | $0.00 |
| ******3741 Preference Collections | $135,173.72 | $129,346.45 | $0.00 |
| ******4020 Checking Account | -$5,425.33 | $5,045.41 | $0.00 |
| ******7717 CLEARING ACCOUNT | $40,000.00 | $0.00 | $0.00 |
| ******6288 Checking Account | $0.00 | $5,057.06 | $327,814.14 |
| ******6411 PREFERENCE COLLECTIONS | $0.00 | $0.00 | $0.00 |
| ******2186 CLEARING ACCOUNT | $15,000.00 | $0.00 | $0.00 |
| | **$1,377,211.16** | **$1,049,397.02** | **$327,814.14** |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| AA1 | NOTES,<br><8100-000 Exemptions><br>, 100 | Secured<br>12/08/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | The following claims have been withdrawn:<br>203 - The National DCP, LLC [D.I. 763] dated 04/21/2017<br>429 - The National DCP, LLC [D.I. 763] dated 04/21/2017<br>603 - The National DCP, LLC [D.I. 763] dated 04/21/2017 | | | | | |
| 9s | Barbara's Best Impressions, Inc.<br>27488 Bridgewater Drive<br>Valencia, CA 91354<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>09/26/16 | | $1,870.00<br>$0.00 | $0.00 | $0.00 |
| | Claim out of balance. Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 51 | Susquehanna Commercial Finance, Inc.<br>2 County View Rd., Suite 300<br>Malvern, PA 19355<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>10/07/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #51 amended by claim #639. | | | | | |
| 64 | NYS Dept. of Taxation and Finance<br>Attn: Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205<br><4800-000 State and Local Tax Liens (pre-petition, not real property)><br>, 100 | Secured<br>10/11/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #64 amended by claim #575. | | | | | |
| 74 | NYS Dept. of Taxation and Finance<br>Attn: Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205<br><4800-000 State and Local Tax Liens (pre-petition, not real property)><br>, 100 | Secured<br>10/13/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim unliquidated. Claim #74 is duplicative of claim #64, which was amended by claim #575. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 98 | Alex and And Ani LLC<br>2000 Chapel View Blvd.<br>Cranston, RI 02920<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>10/18/16 | | $18,200.00<br>$0.00 | $0.00 | $0.00 |
| | Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 205 | Key Equipment Finance<br>Attn: Rita Robles<br>1000 S. McCaslin Blvd.<br>Superior, CO 80027<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>12/09/16 | | $70,571.23<br>$0.00 | $0.00 | $0.00 |
| | Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 278 | Marlin Business Bank<br>300 Fellowship Road<br>Mount Laurel, NJ 08054<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>12/19/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #278 amended by claim #685. The Trustee did not object to claim #278 because the Trustee did not liquidate the collateral for which the claimant asserts a security interest. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 335 | IPFS Corporation<br>30 Montgomery St., Suite 1000<br>Jersey City, NJ 07302<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>12/23/16 | | $44,828.96<br>$0.00 | $0.00 | $0.00 |
| | Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 380s | J & R Adventures<br>Attn: Robert Ekizian<br>1761 W. Hillsboro Blvd., Suite 409<br>Deerfield Beach, FL 33442<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>12/29/16 | | $7,782.13<br>$0.00 | $0.00 | $0.00 |
| | Claim out of balance. Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 387s | De Lage Landen Financial Services, Inc.<br>Attn: T. Veitz<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>12/27/16 | | $139,498.22<br>$0.00 | $0.00 | $0.00 |
| | Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 400s | City and County of Denver/Treasury<br>Attn: Jennifer Maldonado<br>201 W. Colfax Ave., Dept. 1001<br>Denver, CO 80202<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>01/03/17 | | $402.43<br>$0.00 | $0.00 | $0.00 |
| | Claim out of balance. Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 435 | Royal Bank America Leasing, L.P.<br>c/o John A. Gagliardi, Esq.<br>101 E. Evans St., Ste. A<br>West Chester, PA 19380<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>01/12/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #435 is duplicative of claim #656. The Trustee did not object to claim #435 because the Trustee did not liquidate the collateral for which the claimant asserts a security interest. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 475s | Turner Entertainment Newtorks, INc.<br>Attn: Tiffany Strelow Cobb; c/o Vorys Sater Seymor and Pease, LLP<br>52 E. Gay St.<br>Columbus, OH 43215<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>01/13/17 | | $24,249.80<br>$0.00 | $0.00 | $0.00 |
| | Claim unliquidated, subject to offset. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 484s | City and County of San Francisco<br>Bureau of Delinquent Revenue<br>PO Box 7027<br>San Francisco, CA 94120<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim out of balance. Claim #484 is amended by claim #694. The Trustee did not object to claim #484 because the Trustee did not liquidate the collateral for which the claimant asserts a security interest and there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 538s | Entertainment Industry Foundation<br>Attn: Catherine Oetgen, Esq.<br>1900 Avenue of the Stars, Ste 1400<br>Los Angeles, CA 90067<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>01/16/17 | | $200,000.00<br>$0.00 | $0.00 | $0.00 |
| | Claim unliquidated. Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 554s | Pennsylvania Department of Revenue<br>Attn: Bankruptcy Division<br>PO Box 245<br>Harrisburg, PA 17128-0946<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>01/17/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Duplicative of claim #565. The claim is reduced to $0.00 so the filed claim is not overstated. | | | | | |
| 565s | Pennsylvania Department of Revenue<br>Attn: Bankruptcy Division<br>PO Box 245<br>Harrisburg, PA 17128-0946<br><4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)><br>, 100 | Secured<br>01/20/17 | | $761.41<br>$0.00 | $0.00 | $0.00 |
| | Duplicative of claim #554. Debtors received relief to pay prepetition taxes during the Chapter 11 pursuant to Court Order dated 09/16/2016 [D.I. 52] | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 575s | NYS Dept. of Taxation and Finance<br>Attn: Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205<br><4800-000 State and Local Tax Liens (pre-petition, not real property)><br>, 100 | Secured<br>10/13/16 | | $139,892.75<br>$0.00 | $0.00 | $0.00 |
| | Amends Claims #64 and 74. Claim unliquidated. Debtors received relief to pay prepetition taxes during the Chapter 11 pursuant to Court Order dated 09/16/2016 [D.I. 52] | | | | | |
| 617 | Gregory Poole Equipment Company<br>c/o James A. Beck II<br>1720 Hillsborough St., Ste 200<br>Raleigh, NC 27605<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>03/21/17 | | $10,785.41<br>$0.00 | $0.00 | $0.00 |
| | Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 656 | Royal Bank America Leasing, L.P. c/o John A. Gagliardi, Esq. Wetzel Gagliardi Fetter & Lavin LLC<br>101 E. Evans St., Ste. A<br>West Chester, PA 19380<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>08/22/17 | | $131,546.05<br>$0.00 | $0.00 | $0.00 |
| | Claim #656 is duplicative of claim #435. Claim #435 has been reduced to $0.00. Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 685 | MARLIN BUSINESS BANK<br>300 FELLOWSHIP ROAD<br>MOUNT LAUREL, NJ 08054<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>10/16/17 | | $55,496.42<br>$0.00 | $0.00 | $0.00 |
| | Claim #685 is duplicative of claim #278. Claim #278 has been reduced to $0.00. Based upon Trustee review, claim is disallowed. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 694 | City and County of San Francisco<br>Bureau of Delinquent Revenue<br>PO Box 7027<br>San Francisco, CA 94120<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>01/16/17 | | $12,948.58<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim #484 is amended by claim #694. Claim #484 has been reduced to $0.00. The Trustee did not liquidate the collateral for which the claimant asserts a security interest. | | | | | |
| 697S | Ascentuim Captial LLC<br>Adam Hiller, Esq.; Hiller Law LLC<br>1500 N. French St.<br>Wilmington, DE 19801<br><4210-000 Personal Property & Intangibles - Consensual Liens><br>, 100 | Secured<br>03/22/19 | | $30,000.00<br>$0.00 | $0.00 | $0.00 |
| | Deemed timely filed in accordance with the Order Approving Stipulation Withdrawing Ascentium Capital LLC's Amended Motion For Relief From The Automatic Stay Without Prejudice entered by the Court on 02/22/2019 [D.I. 1162]. The Trustee did not liquidate the asset to which the Claimant asserts a security interest. | | | | | |
| BFFee | The Bifferato Firm, P.A.<br>1007 N. Orange Street, 4th Floor<br>Wilmington, DE 19801<br><3721-000 Arbitrator/Mediator for Trustee Fees><br>, 200 | Administrative<br>09/17/19 | | $8,750.00<br>$8,750.00 | $8,750.00 | $0.00 |
| CCAEXP | Ciardi Ciardi & Astin<br>1204 N. King Street<br>Wilmington, DE 19801<br><3220-000 Attorney for Trustee Expenses (Other Firm) ><br>, 200 | Administrative<br>12/18/18 | | $13,872.88<br>$13,872.88 | $12,418.98 | $1,453.90 |
| CCAFEE | Ciardi Ciardi & Astin<br>1204 N. King Street<br>Wilmington, DE 19801<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200 | Administrative<br>12/18/18 | | $521,062.00<br>$521,062.00 | $500,602.00 | $20,460.00 |
| COURT | U. S. Bankruptcy Court Clerk<br>824 Market Street<br>3rd Floor<br>Wilmington, DE 19801<br><2700-000 Clerk of the Court Costs><br>, 200 | Administrative<br>10/01/24 | | $29,400.00<br>$29,400.00 | $0.00 | $29,400.00 |
| | 84 Adversary Filing Fees @ $350 = $29,400 | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE | George L. Miller<br>8 Penn Center Suite 950<br>1628 John F. Kennedy Blvd.<br>Philadelphia, PA 19103<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>01/28/26 | | $64,566.33<br>$64,566.33 | $0.00 | $64,566.33 |
| JNRFEE | JNR Adjustment Company, Inc.<br>555 Winderley Place, Suite 320<br>Maitland, FL 32751<br><3991-000 Other Professional's Fees><br>, 200 | Administrative<br>09/05/23 | | $24,754.75<br>$24,754.75 | $24,754.75 | $0.00 |
| MCTEXP | Miller Coffey Tate LLP<br>1628 John F. Kennedy Blvd.<br>Suite 950<br>Philadelphia, PA 19103<br><3320-000 Accountant for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br>12/18/18 | | $2,307.42<br>$2,307.42 | $1,749.56 | $557.86 |
| MCTFEE | Miller Coffey Tate LLP<br>1628 John F. Kennedy Blvd.<br>Suite 950<br>Philadelphia, PA 19103<br><3310-000 Accountant for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br>12/18/18 | | $496,112.80<br>$496,112.80 | $424,986.30 | $71,126.50 |
| TE | George L. Miller<br>1628 John F. Kennedy Blvd.<br>Suite 950<br>Philadephia, PA 19103<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>04/30/26 | | $969.89<br>$969.89 | $0.00 | $969.89 |
| 687 | U.S. Trustee Payment Center - Pay.gov<br>PO Box 6200-19<br>Portland, OR 97228-6200<br><2950-000 U.S. Trustee Quarterly Fees><br>, 200<br>Per email from Joseph Kern of the DOJ, 10/09/2024, the total Chapter 11 Quarterly Fees due are $4,875.00. The claim has been adjusted to reflect the actual amount due. | Administrative<br>10/16/17 | | $9,750.00<br>$4,875.00 | $0.00 | $4,875.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| DI855A | Google LLC<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043<br><6910-000 Prior Chapter Trade Debt><br>, 290 | Administrative<br>10/03/18 | | $87,570.33<br>$14,529.24 | $14,529.24 | $0.00 |
| | Payment of chapter 11 administrative expense claim in the amount of $14,529.24 and allowance of chapter 11 administrative expense claim in the amount of $14,529.24 pursuant to Court Order dated 09/20/2018 [D.I. 1133] | | | | | |
| DI855B | Google LLC<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>10/03/18 | | $0.00<br>$14,529.24 | $0.00 | $14,529.24 |
| | Payment of chapter 11 administrative expense claim in the amount of $14,529.24 and allowance of chapter 11 administrative expense claim in the amount of $14,529.24 pursuant to Court Order dated 09/20/2018 [D.I. 1133] | | | | | |
| DI925EXP | Pepper Hamilton LLP<br>3000 Two Logan Square<br>18th & Arch Streets<br>Philadelphia, PA 19103-2799<br><6710-000 Other Prior Chapter Professional's Expenses><br>, 300 | Administrative<br>08/22/17 | | $1,691.22<br>$1,691.22 | $0.00 | $1,691.22 |
| | Chapter 11 professional fees and expenses allowed pursuant to Court Order dated 08/22/2017 [D.I. 987] less amounts previously paid. | | | | | |
| DI925FEE | Pepper Hamilton LLP<br>3000 Two Logan Square<br>18th & Arch Streets<br>Philadelphia, PA 19103-2799<br><6700-000 Other Prior Chapter Professional's Fees><br>, 300 | Administrative<br>08/22/17 | | $62,651.90<br>$62,651.90 | $0.00 | $62,651.90 |
| | Chapter 11 professional fees and expenses allowed pursuant to Court Order dated 08/22/2017 [D.I. 987] less amounts previously paid. | | | | | |
| DI931FEE | Carl Marks Advisory Group LLC<br>900 Third Ave., 33rd Floor<br>New York, NY 10022<br><6700-000 Other Prior Chapter Professional's Fees><br>, 300 | Administrative<br>08/22/17 | | $36,745.50<br>$36,745.50 | $0.00 | $36,745.50 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Chapter 11 professional fees and expenses allowed pursuant to Court Order dated 08/22/2017 [D.I. 987] less amounts previously paid. | | | | | |
| 13 | MRP Lawrence Marketing Inc.<br>130 Bedford Rd.<br>Armonk, NY 10504<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>09/29/16 | | $3,180.38<br>$3,180.38 | $0.00 | $3,180.38 |
| 35 | Olga Ganoudis<br>d/b/a Olga Ganoudis Jewelry<br>1313 N. Scott St.<br>Wilmington, DE 19806<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>10/05/16 | | $10,832.00<br>$10,832.00 | $0.00 | $10,832.00 |
| | Claim #35 is duplicative of claim #367. | | | | | |
| 113a | Yahoo! Inc.<br>c/o Bialson, Bergen Schwab; Attn: Lawrence Schwab/Thomas GAA<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 91204<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>10/25/16 | | $748.46<br>$748.46 | $0.00 | $748.46 |
| | Claim unliquidated. Post-petition portion of claim #113 in the amount of $748.46 included in administrative claim #579. | | | | | |
| 167 | Admints & Zagabor<br>7150 Bryan Dairy Rd.<br>Largo, FL 33777<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>11/10/16 | | $3,806.11<br>$3,806.11 | $0.00 | $3,806.11 |
| 168a | Hit Promotional Products<br>7150 Bryan Dairy Rd.<br>Largo, FL 33777<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>11/10/16 | | $28,014.98<br>$28,014.98 | $0.00 | $28,014.98 |
| 222a | The CIT Group/Commercial Services, Inc.<br>11 West 42nd St.<br>New York, NY 10036<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>12/13/16 | | $41,131.38<br>$41,131.38 | $0.00 | $41,131.38 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 300a | Peggy Ann Carrillo<br>9333 Shaver Drive<br>El Paso, TX 79925<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>12/19/16 | | $1,152.00<br>$48.00 | $0.00 | $48.00 |
| | Allowed as an administrative claim in the amount of $48.00 and a general unsecured claim in the amount of $1,104.00 pursuant to Court Order dated 01/20/2017 [D.I. 558] | | | | | |
| 304a | Rubies Costume Co. Inc.<br>120-08 Jamaica Ave.<br>Richmond Hill, NY 11418<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>12/19/16 | | $1,116.23<br>$1,116.23 | $0.00 | $1,116.23 |
| 325a | Golden Thread<br>2221 South Voss Rd., Ste 202<br>Houston, TX 77057<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>12/21/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #325 amended by claim #668. | | | | | |
| 367 | Olga Ganoudis<br>d/b/a Olga Ganoudis Jewelry<br>1313 N. Scott St.<br>Wilmington, DE 19806<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>10/05/16 | | $10,832.00<br>$10,832.00 | $0.00 | $10,832.00 |
| | Duplicative of claim #35. | | | | | |
| 373 | Rosenthal & Rosenthal, Inc.<br>Attn: Anthony Ditirro<br>1370 Broadway<br>New York, NY 10018<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>12/27/16 | | $48,843.25<br>$48,843.25 | $0.00 | $48,843.25 |
| 424a | Crazy Dog T-Shirts, Inc.<br>21 Humboldt St.<br>Rochester, NY 14609<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/10/17 | | $2,617.22<br>$2,617.22 | $0.00 | $2,617.22 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 429 | National DCP, LLC<br>Attn: Sara L. Abner/Olivia K. Snider; Frost Brown Todd LLC<br>400 W. Market St., 32nd Floor<br>Louisville, KY 40202-3363<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>12/08/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Amended by Claim #603 | | | | | |
| 436a | CBS Consumer Products Inc.<br>Attn: Helen D'Antona<br>51 W. 52nd St.<br>New York, NY 10019-6119<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/12/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim unliquidated | | | | | |
| 437a | Showtime Networks Inc.<br>Attn: Maggie Plattner<br>1633 Broadway, 14th Floor<br>New York, NY 10019<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/12/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim unliquidated | | | | | |
| 476 | Concur Technologies, Inc.<br>62157 Collections Center Dr.<br>Chicago, IL 60693<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/13/17 | | $40,589.85<br>$40,589.85 | $0.00 | $40,589.85 |
| | Claim allowed pursuant to Court Order dated 03/09/2017 [D.I. 677] | | | | | |
| 488 | Level 3 Communications, LLC<br>Attn: Legal - Bky<br>1025 Eldorado Blvd<br>Bloomfield, CO 80021<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #488 amends claim #213. Claim #213 has been reduced to $0.00. Claim #488 amended by claim #637. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 490a | JALIC, Inc.<br>Attn: Chris Beasley<br>2011 Dayton Blvd.<br>Red Bank, TN 37415<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/16/17 | | $21,045.00<br>$21,045.00 | $0.00 | $21,045.00 |
| 493 | Discovery Licensing Inc. as successor in interest to the Discovery Channel Store<br>c/o Leah Montesano<br>One Discovery Place<br>Silver Spring, MD 20910<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Claim #493 amended by claim #633. Claim unliquidated. | Administrative<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 494 | Event/Venue Acquisition Co. C/O Fanatics, Inc.<br>Attn: Anita K. Hagelin<br>2225 Washington St., 3rd Floor<br>Conshohocken, PA 19428<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Claim contingent and unliquidated | Administrative<br>01/16/17 | | $575,342.90<br>$575,342.90 | $0.00 | $575,342.90 |
| 495 | Own Digital LLC<br>c/o Antonio P. Bernal<br>1041 N. Formosa Ave.<br>West Hollywood, CA 90046<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Claim unliquidated | Administrative<br>01/16/17 | | $45,213.78<br>$45,213.78 | $0.00 | $45,213.78 |
| 497 | Hanmi Bank<br>c/o Moritt Hock & Hamroff LLP; Attn: Leslie A. Berkoff<br>400 Garden City Plaza<br>Garden City, NY 11530<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/16/17 | | $104,791.37<br>$104,791.37 | $0.00 | $104,791.37 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 579 | Yahoo! Inc.<br>c/o Bialson, Bergen Schwab; Attn: Lawrence Schwab/Thomas GAA<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 91204<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/31/17 | | $3,242.05<br>$3,242.05 | $0.00 | $3,242.05 |
| | Claim unliquidated. Post-petition portion of claim #113 in the amount of $748.46 included in administrative claim #579. | | | | | |
| 580 | Bravo Media LLC div. of NBC Universal Television Group<br>Attn: Arian Rothman<br>30 Rockefeller Plaza, 14th Floor<br>New York, NY 10112<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/31/17 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| | Claim unliquidated | | | | | |
| 581 | NBC Universal, LLC<br>Attn: John Roussey<br>US11E, 100 Universal City Plaza<br>Universal City, CA 91608<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/31/17 | | $87,000.00<br>$87,000.00 | $0.00 | $87,000.00 |
| | Claim unliquidated | | | | | |
| 582 | Home Box Office<br>Attn: Tiffany Strelow Cobb; c/o Vorys Sater Seymor and Pease, LLP<br>52 E. Gay St.<br>Columbus, OH 43215<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/31/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #582 amended by claim #690. | | | | | |
| 584a | W&S Charitable Foundation<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/13/17 | | $13,980.00<br>$13,980.00 | $0.00 | $13,980.00 |
| | Amends Claim #462 | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 585 | Hope Road Merchandising, LLC<br>c/o Greenberg Glusker Fields; Attn: Bonnie E. Eskenazi<br>1900 Avenue of the Stars, 21st Fl<br>Los Angeles, CA 90067<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Claim undetermined | Administrative<br>02/01/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 586 | Discovery Licensing, Inc.<br>c/o Leah Montesano<br>One Discovery Place<br>Silver Spring, MD 20910<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Amended by Claim #634. | Administrative<br>02/01/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 587 | Discovery Licensing Inc.<br>c/o Jeffrey A. Krieger<br>1900 Avenue of the Stars, 21st Fl.<br>Los Angeles, CA 90067<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Claim #587 is duplicative of claim #586, which was amended by claim #634. | Administrative<br>02/01/17 | | $433,333.33<br>$433,333.33 | $0.00 | $433,333.33 |
| 591 | CenturyLink Communications, LLC f/k/a Qwest Communications Co., LLC<br>Attn: Bankruptcy<br>220 N. 5th St.<br>Bismarck, ND 58501<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>01/30/17 | | $11,260.59<br>$11,260.59 | $0.00 | $11,260.59 |
| 603 | National DCP, LLC<br>Attn: Sara L. Abner/Olivia K. Snider; Frost Brown Todd LLC<br>400 W. Market St., 32nd Floor<br>Louisville, KY 40202-3363<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Amends by Claim #429 | Administrative<br>12/08/16 | | $103,447.00<br>$103,447.00 | $0.00 | $103,447.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 607 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 9564<br>Boston, MA 02114-9564<br><6820-000 Prior Chapter Other State or Local Taxes ><br>, 300 | Administrative<br>02/21/17 | | $4,237.59<br>$4,237.59 | $0.00 | $4,237.59 |
| 627 | Fox Networks Group, Inc.<br>PO Box 900<br>Beverly Hills, CA 90213<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Claim unliquidated | Administrative<br>05/02/17 | | $148,026.19<br>$148,026.19 | $0.00 | $148,026.19 |
| 634 | Discovery Licensing, Inc.<br>c/o Leah Montesano<br>One Discovery Place<br>Silver Spring, MD 20910<br><6910-000 Prior Chapter Trade Debt><br>, 300<br>Amends Claim #586. Allowed pursuant to Court Order dated 05/23/2017 [D.I. 852] | Administrative<br>02/01/17 | | $92,061.45<br>$92,061.45 | $0.00 | $92,061.45 |
| 688 | Pachulski Stang Ziehl & Jones LLP<br>919 North Market Street, 17th Floor<br>Attn: Laura Davis Jones<br>Wilmington, DE 19801<br><6210-000 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) ><br>, 300 | Administrative<br>10/16/17 | | $131,518.81<br>$131,518.81 | $0.00 | $131,518.81 |
| 691 | ARCH & BEAM GLOBAL, LLC<br>2500 CAMINO DIABLO, STE 110<br>WALNUT CREEK, CA 94597<br><6210-000 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) ><br>, 300 | Administrative<br>10/16/17 | | $149,952.44<br>$149,952.44 | $0.00 | $149,952.44 |
| 693 | California Department of Tax and Fee Administration<br>Special Operations Branch, MIC: 55<br>P.O. Box 942879<br>Sacramento, CA 94279-0055<br><6820-000 Prior Chapter Other State or Local Taxes ><br>, 300 | Administrative<br>10/17/17 | | $24,408.39<br>$24,408.39 | $0.00 | $24,408.39 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 695a | Sandstone Silkscreening<br>1701 E. Edinger Ave., Ste H4<br>Santa Ana, CA 92705<br><6910-000 Prior Chapter Trade Debt><br>, 300 | Administrative<br>03/28/18 | | $7,833.86<br>$7,833.86 | $0.00 | $7,833.86 |
| 2 | County of Orange<br>PO Box 1438<br>Santa Ana, CA 92702<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>09/23/16 | | $1,831.93<br>$1,831.93 | $0.00 | $1,831.93 |
| 14 | New York State Dept. of Labor<br>Unemployment Insurance Division<br>State Office Campus, Building #12; Room #256<br>Albany, NY 12240<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570<br>Claim unliquidated | Priority<br>09/26/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 129p | Colorstrike/Liquid Technologies<br>Attn: Andrew Mackay<br>8 Kalmia St.<br>East Northport, NY 11731<br><5300-000 Wages - § 507(a)(4)><br>, 510 | Priority<br>10/28/16 | | $4,946.65<br>$4,946.65 | $0.00 | $4,946.65 |
| 174 | Gallant & Beau, LLC<br>612 Westbourne Dr., Suite 4<br>West Hollywood, CA 90069<br><5200-000 Unsecured Claims Allowed Under § 502(f) - § 507(a)(3)><br>, 505 | Priority<br>11/15/16 | | $855.00<br>$855.00 | $0.00 | $855.00 |
| 195p | CDW, LLC<br>Attn: Ronelle Erickson<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60061<br><5200-000 Unsecured Claims Allowed Under § 502(f) - § 507(a)(3)><br>, 505<br>Claim #195 amends claim #48. | Priority<br>11/30/16 | | $1,941.41<br>$1,941.41 | $0.00 | $1,941.41 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 204 | State Board of Equalization Special Ops<br>MIC: 55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>12/05/16 | | $1,094.00<br>$1,094.00 | $0.00 | $1,094.00 |
| 395p | State of NJ - Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570<br>Duplicative of Claim #452. Claim unliquidated. | Priority<br>01/03/17 | | $16,645.11<br>$16,645.11 | $0.00 | $16,645.11 |
| 400p | City and County of Denver/Treasury<br>Attn: Jennifer Maldonado<br>201 W. Colfax Ave., Dept. 1001<br>Denver, CO 80202<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570<br>Claim out of balance | Priority<br>01/03/17 | | $402.43<br>$402.43 | $0.00 | $402.43 |
| 452p | State of NJ - Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570<br>Duplicative of Claim #395. Claim unliquidated | Priority<br>01/06/17 | | $16,645.11<br>$16,645.11 | $0.00 | $16,645.11 |
| 484p | City and County of San Francisco<br>Bureau of Delinquent Revenue<br>PO Box 7027<br>San Francisco, CA 94120<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570<br>Claim out of balance. Claim #484 is amended by claim #694. The Trustee did not object to claim #484 because the Trustee did not liquidate the collateral for which the claimant asserts a security interest and there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Priority<br>01/16/17 | | $11,480.24<br>$11,480.24 | $0.00 | $11,480.24 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 554p | Pennsylvania Department of Revenue<br>Attn: Bankruptcy Division<br>PO Box 245<br>Harrisburg, PA 17128-0946<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/17/17 | | $6.45<br>$6.45 | $0.00 | $6.45 |
| | Duplicative of claim #565. The claim is reduced to $0.00 so the filed claim is not overstated. | | | | | |
| 565p | Pennsylvania Department of Revenue<br>Attn: Bankruptcy Division<br>PO Box 245<br>Harrisburg, PA 17128-0946<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/20/17 | | $6.45<br>$0.00 | $0.00 | $0.00 |
| | Duplicative of claim #554. Debtors received relief to pay prepetition taxes during the Chapter 11 pursuant to Court Order dated 09/16/2016 [D.I. 52] | | | | | |
| 575p | NYS Dept. of Taxation and Finance<br>Attn: Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>10/13/16 | | $1,040.69<br>$0.00 | $0.00 | $0.00 |
| | Amends Claims #64 and 74. Claim unliquidated. Debtors received relief to pay prepetition taxes during the Chapter 11 pursuant to Court Order dated 09/16/2016 [D.I. 52] | | | | | |
| 608p | The Ohio Department of Taxation<br>Attn: Atty. Gen. of the State of Ohio<br>150 E. Gay St., 21st Floor<br>Columbus, OH 43215<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>02/21/17 | | $494,145.00<br>$494,145.00 | $0.00 | $494,145.00 |
| 612 | U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>03/06/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim contingent, unliquidated | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 633 | Discovery Licensing Inc. as successor in interest to the Discovery Channel Store<br>c/o Leah Montesano<br>One Discovery Place<br>Silver Spring, MD 20910<br><5200-000 Unsecured Claims Allowed Under § 502(f) - § 507(a)(3)><br>, 505<br>Claim #633 amends Claim #493. | Priority<br>01/16/17 | | $409,666.38<br>$409,666.38 | $0.00 | $409,666.38 |
| 651P | Commonwealth of Kentucky Department of Revenue Kentucky Department of Revenue<br>Legal Support Branch<br>PO Box 5222<br>Frankfort, KY 40602<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>08/14/17 | | $44.92<br>$44.92 | $0.00 | $44.92 |
| 667P | Comptroller of Maryland<br>301 West Preston Street Room 409<br>Baltimore, MD 21201-2383<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>09/26/17 | | $8,454.00<br>$8,454.00 | $0.00 | $8,454.00 |
| 684p | California Department of Tax & Fee Administration<br>Special Ops, MIC: 55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570<br>Claim amended on 12/27/2017 | Priority<br>10/16/17 | | $616.59<br>$616.59 | $0.00 | $616.59 |
| 689 | Keller & Benvenutti LLP<br>650 California Street Suite 1900<br>Attn: Tobias S. Keller and Dara L. Silveira<br>San Francisco, CA 94108<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>10/16/17 | | $114,122.14<br>$114,122.14 | $0.00 | $114,122.14 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 690 | HOME BOX OFFICE, INC. C/O VORYS, SATER, SEYMOUR AND PEASE, LLP ATTN: TIFFANY STRELOW COBB<br>52 EAST GAY STREET<br>COLUMBUS, OH 43215<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570<br>Claim #690 amends claim #582. | Priority<br>10/16/17 | | $152,338.81<br>$152,338.81 | $0.00 | $152,338.81 |
| 1 | Trevco, Inc.<br>Attn: Jason Lynch<br>1900 Stephenson Hwy<br>Troy, MI 48083<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/20/16 | | $194,561.94<br>$194,561.94 | $0.00 | $194,561.94 |
| 4 | Meister International, Inc.<br>515 West Allen Ave., Suite 14<br>San Dimas, CA 91773<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/26/16 | | $38,952.50<br>$38,952.50 | $0.00 | $38,952.50 |
| 5 | Peggy Ann Carrillo<br>9333 Shaver Drive<br>El Paso, TX 79925<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #5 amended by claim #300. | Unsecured<br>09/26/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 8 | TFI, Inc. d/b/a TF Publishing<br>Attn: Leigh Purcell<br>6355 Morenci Trail<br>Indianapolis, IN 46268<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #8 is duplicative of claim #239. Claim #239 has been reduced to $0.00. | Unsecured<br>09/26/16 | | $2,027.25<br>$2,027.25 | $0.00 | $2,027.25 |
| 9u | Barbara's Best Impressions, Inc.<br>27488 Bridgewater Drive<br>Valencia, CA 91354<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim out of balance | Unsecured<br>09/26/16 | | $1,870.00<br>$1,870.00 | $0.00 | $1,870.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Scripps Networks, LLC<br>c/o Wyatt, Tarrant & Combs, LLP; Attn: Mary L. Fullington<br>250 W. Main St., Suite 1600<br>Lexington, KY 40507<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #10 amended by claim #381. | Unsecured<br>09/26/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 11 | Hathaway, Inc.<br>PO Box 1618<br>Waynesboro, VA 22980<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/26/16 | | $63,999.90<br>$63,999.90 | $0.00 | $63,999.90 |
| 12 | Freight Motion Inc.<br>11900 Jollyville Rd.<br>#201644<br>Austin, TX 78720<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/29/16 | | $662.00<br>$662.00 | $0.00 | $662.00 |
| 15 | Penguin Random House, LLC<br>Attn: Credit Dept.<br>400 Hahn Rd.<br>Westminster, MD 21157<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/30/16 | | $442.08<br>$442.08 | $0.00 | $442.08 |
| 16 | Go Voices LLC<br>240 Saint Paul St #300<br>Denver, CO 80206<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #16 amended by claim #383. See attachment to claim #383. | Unsecured<br>09/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 17 | BNA78 Apparel Corp<br>201 W. 138th St.<br>Los Angeles, CA 90061<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/30/16 | | $22,368.74<br>$22,368.74 | $0.00 | $22,368.74 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19 | Lionel Nascar Collectables<br>6301 Performance Dr.<br>Concord, NC 28027<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/30/16 | | $43,562.79<br>$43,562.79 | $0.00 | $43,562.79 |
| 20 | Vandor, LLC<br>25888 Network Place<br>Chicago, IL 60673<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/30/16 | | $1,213.25<br>$1,213.25 | $0.00 | $1,213.25 |
| 21 | John Butler Trio<br>Attn: Sam Schuyler<br>455 Second St. SE, Suite 400<br>Charlottesville, VA 22902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/16 | | $9,632.85<br>$9,632.85 | $0.00 | $9,632.85 |
| 22 | Esperanza Spalding Productions, LLC<br>Attn: Marc Allen<br>455 Second St. SE, Suite 500<br>Charlottesville, VA 22902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #22 is duplicative of claim #647. The Trustee did not object to claim #22 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>10/03/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 23 | Action Screen Printing, Inc.<br>2125 W. 10th Ave.<br>Denver, CO 80204<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/16 | | $99,883.63<br>$99,883.63 | $0.00 | $99,883.63 |
| 24 | WBT Group d/b/a WBT Industries<br>1401 S. Shamrock Ave.<br>Morovia, CA 91016<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/16 | | $9,167.68<br>$9,167.68 | $0.00 | $9,167.68 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 25 | IMDC Inc.<br>Attn: Maegan Wilsom<br>3827 Monaco Pkwy<br>Denver, CO 80207<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/16 | | $347.20<br>$347.20 | $0.00 | $347.20 |
| 26 | Blunt Graffix, LLC<br>PO Box 24503<br>Eugene, OR 97402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/16 | | $900.00<br>$900.00 | $0.00 | $900.00 |
| 27 | Epic Freight Solutions LLC<br>15901 Hawthorne Blvd., #490<br>Lawndale, CA 90260<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/16 | | $19,837.20<br>$19,837.20 | $0.00 | $19,837.20 |
| 28 | Euler Hermes N.A.<br>Agent for Wustof Trident of America; Claim 000406001<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claimant indicated this claim amends a previously filed claim. | Unsecured<br>10/03/16 | | $10,152.50<br>$10,152.50 | $0.00 | $10,152.50 |
| 29 | Dialpad, Inc.<br>100 California St., Suite 500<br>San Francisco, CA 94111<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/04/16 | | $970.81<br>$970.81 | $0.00 | $970.81 |
| 30 | Photo File, Inc.<br>333 N. Bedford Rd., Suite 130<br>Mount Kisco, NY 10549<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/04/16 | | $1,006.20<br>$1,006.20 | $0.00 | $1,006.20 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | Bessemer Venture Partners, Et. Al.<br>c/o Scott Ring, Esq., General Counsel<br>1865 Palmer Ave., Suite 104<br>Larchmont, NY 10538<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #31 is duplicative of claim #648. The Trustee did not object to claim #31 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 36 | Planet Oar, Inc.<br>700 Harris St., Suite 201<br>Charlottesville, VA 22903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/06/16 | | $16,889.96<br>$16,889.96 | $0.00 | $16,889.96 |
| 37 | A Moveable Feast, Inc.<br>700 Harris St., Suite 201<br>Charlottesville, VA 22903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/06/16 | | $5,553.65<br>$5,553.65 | $0.00 | $5,553.65 |
| 38 | Bama Rags, LLC<br>700 Harris St., Suite 201<br>Charlottesville, VA 22903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/06/16 | | $729,845.15<br>$729,845.15 | $0.00 | $729,845.15 |
| 39 | California Innovations, Inc.<br>36 Dufflaw Rd<br>Toronto, ON M6A 2W?<br>Canada,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/06/16 | | $5,563.05<br>$5,563.05 | $0.00 | $5,563.05 |
| 40 | Worldview Technology Partners, Et. Al.<br>c/o Worldview Management Corp; Attn: Pete Goettner, GP<br>99 S. Almaden Blvd., 6th Floor<br>San Jose, CA 95113<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/05/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim #40 is duplicative of claim #652. The Trustee did not object to claim #40 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 43 | Payne Publishers, Inc.<br>8707 Quarry Rd.<br>Manassas, VA 20110<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/16 | | $13,300.71<br>$13,300.71 | $0.00 | $13,300.71 |
| 44 | Rodemode Inc.<br>700 Harris St., Suite 201<br>Charlottesville, VA 22903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/16 | | $24,305.36<br>$24,305.36 | $0.00 | $24,305.36 |
| 45 | Unjazz<br>700 Harris St., Suite 201<br>Charlottesville, VA 22903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/16 | | $113.32<br>$113.32 | $0.00 | $113.32 |
| 46 | Axis Operations<br>700 Harris St., Suite 201<br>Charlottesville, VA 22903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/16 | | $29,321.56<br>$29,321.56 | $0.00 | $29,321.56 |
| 47 | Amulet Records<br>700 Harris St., Suite 201<br>Charlottesville, VA 22903<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/07/16 | | $375.89<br>$375.89 | $0.00 | $375.89 |
| 48 | CDW, LLC<br>Attn: Ronelle Erickson<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60061<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #48 amended by claim #195 | Unsecured<br>09/30/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 49 | Disney Music Group<br>The Walt Disney Company<br>611 N. Brand Blvd., Ste 7000<br>Glendale, CA 91203<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/04/16 | | $154,678.41<br>$154,678.41 | $0.00 | $154,678.41 |
| 53 | NMR Distribution<br>28912 Avenue Paine<br>Valencia, CA 91355<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/10/16 | | $223.20<br>$223.20 | $0.00 | $223.20 |
| 54 | Xumo LLC<br>4 Park Plaza, Suite 1500<br>Irvine, CA 92614<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/10/16 | | $12,000.00<br>$12,000.00 | $0.00 | $12,000.00 |
| 55 | Decal Lab, LLC<br>724 N. Hidden Tri<br>Orange, CA 92869<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/10/16 | | $3,999.60<br>$3,999.60 | $0.00 | $3,999.60 |
| 56 | Solarwinds, Inc.<br>7171 Southwest Pkwy., Bldg 400<br>Austin, TX 78735<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $5,823.00<br>$5,823.00 | $0.00 | $5,823.00 |
| 57 | Easy Star Records Inc.<br>Attn: Remy Gerstein<br>PO Box 1069<br>New York, NY 10276<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $6,439.77<br>$6,439.77 | $0.00 | $6,439.77 |
| 58 | Acco Brands USA LLC<br>PO Box 205626<br>Dallas, TX 75320<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $4,432.74<br>$4,432.74 | $0.00 | $4,432.74 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 | Entertainment Earth, Inc.<br>61 Moreland Rd.<br>Simi Valley, CA 93021<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $1,337.40<br>$1,337.40 | $0.00 | $1,337.40 |
| 60 | WEEN<br>235 Park Ave. South, 9th Floor<br>New York, NY 10003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $40,971.41<br>$40,971.41 | $0.00 | $40,971.41 |
| 61 | Aaron Freeman<br>235 Park Ave. South, 9th Floor<br>New York, NY 10003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $592.86<br>$592.86 | $0.00 | $592.86 |
| 63 | Sports Solutions, Inc.<br>614 East Main St.<br>Pilot Mountain, NC 27041<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $864.00<br>$864.00 | $0.00 | $864.00 |
| 65 | Advanced Graphics, Inc.<br>466 Marshall Way<br>Layton, UT 84041<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/16 | | $6,802.46<br>$6,802.46 | $0.00 | $6,802.46 |
| 67 | RHE Hatco, Inc.<br>601 Marion Dr.<br>Garland, TX 75042<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/11/16 | | $1,021.46<br>$1,021.46 | $0.00 | $1,021.46 |
| 68 | Adecco USA, Inc.<br>Attn: Derek Prudenle<br>175 Broadhollow Rd.<br>Melville, NY 11747<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/16 | | $5,256.96<br>$5,256.96 | $0.00 | $5,256.96 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 69 | Online Holdings Co. d/b/a SF Music Box Co.<br>c/o Darla White<br>5370 W. 95th St.<br>Overland Park, KS 66207<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/16 | | $480.35<br>$480.35 | $0.00 | $480.35 |
| | Claim #69 is duplicative of claim #70. Claim #70 has been reduced to $0.00. | | | | | |
| 70 | Online Holdings Co. d/b/a SF Music Box Co.<br>c/o Darla White<br>5370 W. 95th St.<br>Overland Park, KS 66207<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #70 is duplicative of claim #69. The Trustee did not object to claim #70 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 71 | Newchef Fashion, Inc.<br>3223 East 46th St.<br>Los Angeles, CA 90058<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/13/16 | | $3,219.60<br>$3,219.60 | $0.00 | $3,219.60 |
| 72 | Marketing Innovations International<br>c/o International Merchandise Concept<br>10318 Norris Ave.<br>Pacoima, CA 91331<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/13/16 | | $15,437.67<br>$15,437.67 | $0.00 | $15,437.67 |
| 75 | Avenue Dee<br>11737 Courtleigh Dr. #105<br>Los Angeles, CA 90066<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/14/16 | | $402.50<br>$402.50 | $0.00 | $402.50 |
| 77 | Jack Nadel International<br>8701 Bellanca Ave.<br>Los Angeles, CA 90045<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/14/16 | | $3,855.80<br>$3,855.80 | $0.00 | $3,855.80 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 78 | Phish Associates LLC<br>c/o Burton Goldstein & Co, LLC<br>420 Lexington Ave., #2520<br>New York, NY 10170<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>10/17/16 | | $64,251.09<br>$64,251.09 | $0.00 | $64,251.09 |
| 79 | Manzella Entertainment<br>Attn: Ray Manzella<br>17726 Castellammare Dr.<br>Pacific Palisades, CA 90272<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $2,351.00<br>$2,351.00 | $0.00 | $2,351.00 |
| 80 | Rubber Jungle Records, Inc.<br>c/o Burton Goldstein & Co, LLC<br>420 Lexington Ave., #2520<br>New York, NY 10170<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>10/17/16 | | $1,855.26<br>$1,855.26 | $0.00 | $1,855.26 |
| 81 | Megaplum Inc.<br>c/o Burton Goldstein & Co, LLC<br>420 Lexington Ave., #2520<br>New York, NY 10170<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>10/17/16 | | $397.15<br>$397.15 | $0.00 | $397.15 |
| 82 | Panino & Sons Incorporated<br>c/o Burton Goldstein & Co, LLC<br>420 Lexington Ave., #2520<br>New York, NY 10170<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>10/17/16 | | $1,940.51<br>$1,940.51 | $0.00 | $1,940.51 |
| 83 | Cactus Unlimited Inc.<br>c/o Burton Goldstein & Co, LLC<br>420 Lexington Ave., #2520<br>New York, NY 10170<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $3,263.34<br>$3,263.34 | $0.00 | $3,263.34 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim unliquidated | | | | | |
| 84 | A Dante LLC<br>c/o Burton Goldstein & Co, LLC<br>420 Lexington Ave., #2520<br>New York, NY 10170<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $74.86<br>$74.86 | $0.00 | $74.86 |
| | Claim unliquidated | | | | | |
| 85 | JGF Rights Holding LLC<br>Attn: Mac DiStefano<br>PO Box 1467<br>Charlottesville, VA 22902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $250,932.46<br>$250,932.46 | $0.00 | $250,932.46 |
| 86 | Servicerocket, Inc.<br>Attn: Legal<br>2741 Middlefield Rd., Ste 200<br>Palo Alto, CA 94306<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #86 is duplicative of claim #281. The Trustee did not object to claim #86 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 88 | Red Star Holdings LLC<br>1218 East Market St.<br>Charlottesville, VA 22902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $200,000.00<br>$200,000.00 | $0.00 | $200,000.00 |
| | Claim unliquidated | | | | | |
| 89 | Howard Somberg c/o Rothco<br>Division of Morris Rothenberg & Son, Inc.<br>3015 Veterans Memorial Highway<br>Ronkonkoma, NY 11779-0512<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $308.10<br>$308.10 | $0.00 | $308.10 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 90 | Admiral Security Services<br>PO Box 79776<br>Baltimore, MD 21279<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $10,131.84<br>$10,131.84 | $0.00 | $10,131.84 |
| 91 | Ripple Junction Design Company<br>6183 Centre Park Dr.<br>West Chester , OH 45069<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $4,558.80<br>$4,558.80 | $0.00 | $4,558.80 |
| 92 | Amarone Partners LLC<br>c/o Nate Jarvinen<br>1200 W. Sherwin Ave. #3A<br>Chicago, IL 60626<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $59,500.00<br>$59,500.00 | $0.00 | $59,500.00 |
| 93 | Euler Hermes N.A.<br>Agent for Color Image Apparel Inc. Claim #000406207<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claimant indicated this claim amends a previously filed claim. | Unsecured<br>10/14/16 | | $35,736.66<br>$35,736.66 | $0.00 | $35,736.66 |
| 94 | Euler Hermes N.A.<br>Agent for Tee Short Central Claim #0004062221<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claimant indicated this claim amends a previously filed claim. | Unsecured<br>10/14/16 | | $4,744.00<br>$4,744.00 | $0.00 | $4,744.00 |
| 95 | Knockaround, LLC<br>2031 Commercial St.<br>San Diego, CA 92113<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $4,500.00<br>$4,500.00 | $0.00 | $4,500.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 96 | Phish Mail Order, Inc,<br>c/o Burton Goldstein & Co, LLC<br>420 Lexington Ave., #2520<br>New York, NY 10170<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>10/18/16 | | $299,778.54<br>$299,778.54 | $0.00 | $299,778.54 |
| 97 | Wonder Lee 123 Designs Inc.<br>Attn: Wonder Lee<br>790 Riverside Drive MM<br>New York, NY 10032<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/18/16 | | $250.87<br>$250.87 | $0.00 | $250.87 |
| 99 | SVIC No. 22 New Technology Business Investment LLP<br>Attn: Jihong Kim; 29th Floor, Samsung Electronics Bldg<br>11 Seocho-Daero 74-GIL, Seocho-Gu<br>Soeul Korea 06620,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/19/16 | | $4,527,515.30<br>$4,527,515.30 | $0.00 | $4,527,515.30 |
| 101 | Sports Licensed Division of the Adidas Group LLC<br>8677 Logo Athletic Ct.<br>Indianapolis, IN 46219<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/13/16 | | $44,642.98<br>$44,642.98 | $0.00 | $44,642.98 |
| 102 | Virtual Enterprises, Inc.<br>12405 Grant St.<br>Thornton, CO 80241<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/17/16 | | $48,319.28<br>$48,319.28 | $0.00 | $48,319.28 |
| 103 | Nuvango Inc.<br>2738 Dundas Street West<br>Toronto, ON M6P 1Y3<br>Canada,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/20/16 | | $3,360.00<br>$3,360.00 | $0.00 | $3,360.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 104 | Harvest Trading Group, Inc.<br>61 Accord Park Dr.<br>Norwell, MA 02061<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/20/16 | | $4,544.00<br>$4,544.00 | $0.00 | $4,544.00 |
| 105 | Quantum Mechanix, Inc.<br>555 Second Ave., F-100<br>Collegeville, PA 19426<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/20/16 | | $5,588.80<br>$5,588.80 | $0.00 | $5,588.80 |
| 106 | PM Tours<br>173 Brighton Ave.<br>Boston, MA 02134<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/21/16 | | $15,983.21<br>$15,983.21 | $0.00 | $15,983.21 |
| 111 | Heady Hats LLC<br>Attn: Sam Schecter<br>2118 Dogwood Dr.<br>Scotch Plains, NJ 07076<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/24/16 | | $204.00<br>$204.00 | $0.00 | $204.00 |
| 112 | G and R Enterprises<br>c/o Designs by Chad and Jake<br>1101 S. Rogers Circle, Suite 18<br>Boca Raton, FL 33487<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/24/16 | | $1,508.13<br>$1,508.13 | $0.00 | $1,508.13 |
| 113u | Yahoo! Inc.<br>c/o Bialson, Bergen Schwab; Attn: Lawrence Schwab/Thomas GAA<br>633 Menlo Ave., Suite 100<br>Menlo Park, CA 91204<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated. Post-petition portion of claim #113 in the amount of $748.46 included in administrative claim #579. | Unsecured<br>10/25/16 | | $8,106.58<br>$8,106.58 | $0.00 | $8,106.58 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 114 | Appleone Employment Services Ltd.<br>327 W. Broadway<br>Blendale, CA 91204<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/24/16 | | $10,709.08<br>$10,709.08 | $0.00 | $10,709.08 |
| 115 | The Stringdusters, Inc.<br>c/o Artistzen Business Mgmt.<br>PO Box 2682<br>Charlottesville, VA 22902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/26/16 | | $1,538.13<br>$1,538.13 | $0.00 | $1,538.13 |
| 116 | A Crowded Coop LLC<br>14253 169th Dr. SE, Suite 147<br>Monroe, WA 98272<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/26/16 | | $2,917.00<br>$2,917.00 | $0.00 | $2,917.00 |
| 117 | Rising Tide I, LLC<br>Attn: Joseph Kell, CFO<br>1200 Trinity Dr.<br>Menlo Park, CA 94025<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/26/16 | | $3,295,240.16<br>$3,295,240.16 | $0.00 | $3,295,240.16 |
| 118 | Rising Tide II, LLC<br>Attn: Joseph Kell, CFO<br>1200 Trinity Dr.<br>Menlo Park, CA 94025<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/26/16 | | $17,985,589.04<br>$17,985,589.04 | $0.00 | $17,985,589.04 |
| 119 | Rising Tide Management, Ltd.<br>Attn: Joseph Kell, CFO<br>1200 Trinity Dr.<br>Menlo Park, CA 94025<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/26/16 | | $1,647,619.72<br>$1,647,619.72 | $0.00 | $1,647,619.72 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 121 | Central Telephone Co. of VA dba Centurylink<br>Centurylink Comm, LLC - Bky.<br>220 N. 5th St.<br>Bismarck, ND 58501<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/27/16 | | $3,506.90<br>$3,506.90 | $0.00 | $3,506.90 |
| 122 | Buff, Inc.<br>133 Aviation Blvd., Ste. 103<br>Santa Rosa, CA 95403<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #122 is duplicative of claim #140. The Trustee did not object to claim #122 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>10/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 123 | Central Telephone Co. of VA f/k/a Centurylink<br>Centurylink Comm, LLC - Bky.<br>220 N. 5th St.<br>Bismarck, ND 58501<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/27/16 | | $42,958.01<br>$42,958.01 | $0.00 | $42,958.01 |
| 126 | Landau Uniforms Inc.<br>8410 Sandidge Rd.<br>Olive Branch, MS 38654<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/27/16 | | $7,821.54<br>$7,821.54 | $0.00 | $7,821.54 |
| 127 | Securetech Consulting, LLC<br>5474 South Jericho Way<br>Centennial, CO 80015<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/27/16 | | $21,855.00<br>$21,855.00 | $0.00 | $21,855.00 |
| 128 | Personalized Lazer Designs, LLC<br>11811 Upham St., Unit 2<br>Broomfield, CO 80020<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/27/16 | | $840.15<br>$840.15 | $0.00 | $840.15 |

## Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 129u | Colorstrike/Liquid Technologies<br>Attn: Andrew Mackay<br>8 Kalmia St.<br>East Northport, NY 11731<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/16 | | $175.00<br>$175.00 | $0.00 | $175.00 |
| 130 | Global Concepts Limited, Inc.<br>c/o Global TV Concepts, Ltd.<br>676 S. Military Trail<br>Deerfield Beach, FM 33442<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #130 is duplicative of claim #333. The Trustee did not object to claim #130 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 131 | Southprint, Inc.<br>dba Checkered Flag Sports<br>545 Hollie Dr.<br>Martinsville, VA 24112<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/16 | | $2,794.70<br>$2,794.70 | $0.00 | $2,794.70 |
| 132 | PTP Universal, Inc.<br>825 SE 8th Ave., Suite 204<br>Deerfield Beach, FL 33441<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #132 is duplicative of claim #289. The Trustee did not object to claim #132 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 133 | Hell Yeah LLC<br>2850 Ocean Park Blvd., Ste. 300<br>Santa Monica, CA 90405<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/16 | | $9,547.72<br>$9,547.72 | $0.00 | $9,547.72 |
| 134 | Mirror Image Inc.<br>190 Exchange St.<br>Pawtucket, RI 02860<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/16 | | $1,974.24<br>$1,974.24 | $0.00 | $1,974.24 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 135 | Thinkgeek<br>11216 Waples Mill Rd., Suite 100<br>Fairfax, VA 22030<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/16 | | $17,178.00<br>$17,178.00 | $0.00 | $17,178.00 |
| 136 | UVA Athletics/Virginia Athletics Found.<br>PO Box 400833<br>Charlotesville, VA 22904<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/16 | | $18,294.54<br>$18,294.54 | $0.00 | $18,294.54 |
| 139 | Euler Hermes N.A.<br>Agent for ICup Inc. Claim #000406455<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claimant indicated this claim amends a previously filed claim. | Unsecured<br>10/31/16 | | $2,632.91<br>$2,632.91 | $0.00 | $2,632.91 |
| 140 | Buff, Inc.<br>133 Aviation Blvd., Ste. 103<br>Santa Rosa, CA 95403<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #140 is duplicative of claim #122. Claim #122 has been reduced to $0.00. | Unsecured<br>11/01/16 | | $25,517.00<br>$25,517.00 | $0.00 | $25,517.00 |
| 141 | Innerworkings, Inc.<br>Attn: Shaun Quinn<br>600 W. Chicago Ave., Ste. 850<br>Chicago, IL 60654<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/16 | | $3,481.50<br>$3,481.50 | $0.00 | $3,481.50 |
| 142 | Katalyst Licensing & Promotions, Inc.<br>Attn: Kenneth Kim<br>1925 Leslie St., Toronto, ON M3B 2M3<br>Canada,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/16 | | $2,880.00<br>$2,880.00 | $0.00 | $2,880.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 144 | Ontel Products Corp.<br>21 Law Drive<br>Fairfield, NJ 07004<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/02/16 | | $22,560.80<br>$22,560.80 | $0.00 | $22,560.80 |
| 145 | The Search Pro Group<br>5400 Lemoore Dr.<br>Glen Allen, VA 23059<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #145 amended by claim #663. The Trustee did not object to claim #145 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>11/03/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 146 | Popcorn Movie Poster Company, LLC<br>1 Cherry St.<br>East Hartford, CT 06108<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/03/16 | | $48,921.05<br>$48,921.05 | $0.00 | $48,921.05 |
| 147 | MyLocker.com LLC<br>Attn: Matt Novello<br>1300 Rosa Parks Blvd.<br>Detroit, MI 48216<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/03/16 | | $1,170.00<br>$1,170.00 | $0.00 | $1,170.00 |
| 148 | Zuffa, LLC<br>2960 West Sahara Ave.<br>Las Vegas, NV 89102<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/03/16 | | $33,703.63<br>$33,703.63 | $0.00 | $33,703.63 |
| 149 | Jeff Gordon, Inc.<br>Attn: Michael Holland<br>4325 Papa Joe Hendrick Blvd.<br>Charlotte, NC 28262<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/03/16 | | $57,652.90<br>$57,652.90 | $0.00 | $57,652.90 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 150 | Rocklove Jewelry, LLC<br>c/o Kushnirsky Gerber PLLC<br>27 Union Square West, Suite 301<br>New York, NY 10003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/28/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #150 is duplicative of claim #679. The Trustee did not object to claim #150 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 151 | Calphalon, Subsidiary of Newell Brands<br>c/o Newell Rubbermaid; Attn: Deb Stenback<br>29 E. Stephenson St., $57024<br>Freeport, IL 61032<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/16 | | $7,641.33<br>$7,641.33 | $0.00 | $7,641.33 |
| 152 | Sanford Business to Business, Div. of Sanford LP, Subsidiary of Newell Brands<br>c/o Newell Rubbermaid; Attn: Deb Stenback<br>29 E. Stephenson St., $57024<br>Freeport, IL 61032<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/31/16 | | $10,547.25<br>$10,547.25 | $0.00 | $10,547.25 |
| 153 | Rainbow Keys, Inc.<br>PO Box 1486<br>Skokie, IL 60076<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/01/16 | | $2,896.84<br>$2,896.84 | $0.00 | $2,896.84 |
| 154 | Rivers Promo Inc.<br>9905 Painter Ave., Suite G<br>Whittier, CA 90604<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/04/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #154 is duplicative of claim #226. The Trustee did not object to claim #154 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155 | Lark Information Technology, Inc.<br>Attn: Tim Hochman<br>600 S. Broadway St, Ste. 100<br>Denver, CO 80209<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/04/16 | | $4,083.75<br>$4,083.75 | $0.00 | $4,083.75 |
| 156 | Shenandoah Corp.<br>dba Shenandoah Valley Water<br>PO Box 2339<br>Staunton, VA 24402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/04/16 | | $2,093.66<br>$2,093.66 | $0.00 | $2,093.66 |
| 157 | Nuwave, LLC<br>c/o Andre Knox, Esq.<br>1795 N. Butterfield Rd.<br>Libertyville, IL 60048<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/07/16 | | $6,240.00<br>$6,240.00 | $0.00 | $6,240.00 |
| 158 | K & M International<br>1955 Midway Dr.<br>Twinsburg, OH 44087<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/07/16 | | $2,324.00<br>$2,324.00 | $0.00 | $2,324.00 |
| 159 | Strand Art Company, Inc.<br>4700 East Hunter<br>Anaheim, CA 92807<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/07/16 | | $154.00<br>$154.00 | $0.00 | $154.00 |
| 162 | OSL Festival, LLC<br>1815 Fourth St., Suite C<br>Berkeley, CA 94710<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/08/16 | | $28,551.01<br>$28,551.01 | $0.00 | $28,551.01 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 163 | Graham Watson Photography Ltd.<br>Attn: Graham Watson<br>53 Davies Dr., Atawhai Nelson 7010<br>New Zealand,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/08/16 | | $2,174.78<br>$2,174.78 | $0.00 | $2,174.78 |
| 164 | Mutated Merchandising LLC<br>505 Northern Blvd., Ste 206<br>Great Neck, NY 11021<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/08/16 | | $1,168.94<br>$1,168.94 | $0.00 | $1,168.94 |
| 165 | SLI Systems Inc.<br>268 Bush St., #3900<br>San Francisco, CA 94104-3503<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/08/16 | | $77,670.99<br>$77,670.99 | $0.00 | $77,670.99 |
| 166 | Leslie Claypool<br>c/o Zeisler Zeisler Rawson & Johnson<br>901 A. Street, Suite C<br>San Rafael, CA 94901<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/09/16 | | $32,949.43<br>$32,949.43 | $0.00 | $32,949.43 |
| 168u | Hit Promotional Products<br>7150 Bryan Dairy Rd.<br>Largo, FL 33777<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/10/16 | | $56,813.69<br>$56,813.69 | $0.00 | $56,813.69 |
| 169 | Coral's 2007 Momentum Fund, L.P.<br>60 S. 6th St., Suite 2410<br>Minneapolis, MN 55402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/11/16 | | $237,389.56<br>$237,389.56 | $0.00 | $237,389.56 |
| 170 | Coral's 2007 Institutional Momentum Fund, L.P.<br>60 S. 6th St., Suite 2410<br>Minneapolis, MN 55402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/11/16 | | $157,650.72<br>$157,650.72 | $0.00 | $157,650.72 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 171 | Coral's 2007 Offshore Momentum Fund, L.P.<br>60 S. 6th St., Suite 2410<br>Minneapolis, MN 55402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/11/16 | | $278,210.81<br>$278,210.81 | $0.00 | $278,210.81 |
| 172 | Islide Inc.<br>61 Endicott St.<br>Bldg 23, Floor 4, #48<br>Norwood, MA 02062<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/14/16 | | $345.00<br>$345.00 | $0.00 | $345.00 |
| 175 | Stahls Special Projects<br>6353 E. 14 Mile Rd.<br>Sterling Heights, MI 48312<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/15/16 | | $7,661.00<br>$7,661.00 | $0.00 | $7,661.00 |
| 176 | 65 W 36 LLC<br>c/o Platte Klarsfeld Levine Lacthman LLP<br>10 East 40th St., 46th Floor<br>New York, NY 10016<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/14/16 | | $110,995.92<br>$110,995.92 | $0.00 | $110,995.92 |
| 177 | Mercedes-Benz Financial Services USA LLC<br>Bankruptcy Department<br>13650 Heritage Pkwy<br>Fort Worth, TX 76177<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/15/16 | | $26,773.71<br>$26,773.71 | $0.00 | $26,773.71 |
| 179 | American Express Travel Related Services Company, Inc.<br>c/o Beckett and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #179 is duplicative of claim #644. The Trustee did not object to claim #179 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>11/15/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 180 | American Express Travel Related Services Company, Inc.<br>c/o Beckett and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/15/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #180 is duplicative of claim #643. The Trustee did not object to claim #180 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 181 | Victoria Stillwell Enterprise, LLC<br>Attn: Van Zeiler<br>535 Woodward Way NW<br>Atlanta, GA 30305<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/16 | | $14,414.09<br>$14,414.09 | $0.00 | $14,414.09 |
| 182 | Justin Roberts<br>PO Box 6544<br>Evanston, IL 60204<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/16 | | $3,278.55<br>$3,278.55 | $0.00 | $3,278.55 |
| 183 | CIT Bank N.A.<br>10201 Centurion Parkway, N#100<br>Jacksonville, FL 32256<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/17/16 | | $224,575.86<br>$224,575.86 | $0.00 | $224,575.86 |
| 184 | Cobbs Services<br>Attn: Vernon Cobbs<br>1563 Brown's Gap Turnpike<br>Charlottesville, VA 22901<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/16 | | $24,250.00<br>$24,250.00 | $0.00 | $24,250.00 |
| 185 | Trend Setters Ltd.<br>22500 State Rt. 9<br>Tremont, IL 61568<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/21/16 | | $239.25<br>$239.25 | $0.00 | $239.25 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 187 | CT Corporation<br>111 Eighth Ave., 13th Floor<br>New York, NY 10011<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/22/16 | | $2,146.67<br>$2,146.67 | $0.00 | $2,146.67 |
| 188 | CT Corporation<br>111 Eighth Ave., 13th Floor<br>New York, NY 10011<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/22/16 | | $108.53<br>$108.53 | $0.00 | $108.53 |
| 189 | Smerch, LLC c/o Stampede Management<br>Attn: Tiffany Chin<br>12530 Beatrice Street<br>Los Angeles, CA 90066<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/22/16 | | $10,524.00<br>$10,524.00 | $0.00 | $10,524.00 |
| 192 | Apollo Group<br>1650 W. Artesia Blvd.<br>Gardena, CA 90248<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/28/16 | | $10,098.88<br>$10,098.88 | $0.00 | $10,098.88 |
| 193 | Xtronaut Enterprise, Inc.<br>3326 Prince Charles Ct.<br>Falls Church, VA 22044<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/28/16 | | $1,365.00<br>$1,365.00 | $0.00 | $1,365.00 |
| 194 | United Parcel Service, Inc.<br>c/o Greenberg Traurig LLP/John D. Elrod<br>333 Piedmont Road NE Suite 2500<br>Atlanta, GA 30305<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/29/16 | | $343,094.26<br>$343,094.26 | $0.00 | $343,094.26 |
| 195u | CDW, LLC<br>Attn: Ronelle Erickson<br>200 N. Milwaukee Ave.<br>Vernon Hills, IL 60061<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>11/30/16 | | $16,591.55<br>$16,591.55 | $0.00 | $16,591.55 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim #195 amends claim #48 | | | | | |
| 197 | Windstream<br>929 Martha's Way<br>Hiawatha, IA 52233<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/02/16 | | $895.67<br>$895.67 | $0.00 | $895.67 |
| 198 | C.C.R.L. LLC<br>Attn: Matt Malles<br>5200 West Century Blvd., STE 810<br>Los Angeles, CA 90045<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/05/16 | | $4,310.00<br>$4,310.00 | $0.00 | $4,310.00 |
| 200 | U.S. Bank N.A.<br>d/b/a US Bank Equipment Finance<br>1310 Madrid St.<br>Marshall, MN 52658<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/05/16 | | $5,556.06<br>$5,556.06 | $0.00 | $5,556.06 |
| 201 | Blue Ridge Websoft, LLC<br>c/o Blue Ridge Internet Works<br>96 Mowat Ave., Toronto, LN M6K 3M1<br>Canada,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/07/16 | | $18,000.00<br>$18,000.00 | $0.00 | $18,000.00 |
| 202 | The Nielsen Company (US) LLC<br>Attn: Julie Muller, Mgr, Billings & Collections<br>150 Martingale Rd.<br>Schaumburg, IL 60173<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/07/16 | | $573,340.80<br>$573,340.80 | $0.00 | $573,340.80 |
| 203 | National DCP, LLC<br>Attn: Maria C. Fajardo<br>3805 Crestwood Parkway, Suite 400<br>Duluth, GA 30096<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/08/16 | | $158,460.80<br>$158,460.80 | $0.00 | $158,460.80 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 206 | Silkroad Technology, Inc.<br>Attn: Kevin Michael Hess<br>100 S. Wacker Dr., Suite 425<br>Chicago, IL 60606<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/09/16 | | $32,615.97<br>$32,615.97 | $0.00 | $32,615.97 |
| 210 | Parlux Fragrances LLC<br>35 Sawgrass Drive, Suite 2<br>Bellport, NY 11713<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/12/16 | | $1,008.80<br>$1,008.80 | $0.00 | $1,008.80 |
| 211 | Aon Consulting<br>4 Overlook Point-40B-2N<br>Lincolnshire, IL 60069<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/12/16 | | $10,825.00<br>$10,825.00 | $0.00 | $10,825.00 |
| 213 | Level 3 Communications, LLC<br>Attn: Legal - Bky<br>1025 Eldorado Blvd<br>Bloomfield, CO 80021<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #213 is amended by claim #488, which is amended by claim #637. The Trustee did not object to claim #213 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>12/12/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 215 | Blue Ridge Graphics, Inc.<br>550 Meade Ave.<br>Charlottesville, VA 22902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/12/16 | | $3,164.45<br>$3,164.45 | $0.00 | $3,164.45 |
| 216 | Latham & Watkins LLP<br>Attn: Peter M. Gilhuly<br>355 South Grand Ave.<br>Los Angeles, CA 90071-1560<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #216 amended by claim #670. | Unsecured<br>12/12/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 217 | Yazoo Mills Inc.<br>305 Commerce St.<br>PO Box 369<br>New Oxford, PA 17350<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/12/16 | | $4,691.79<br>$4,691.79 | $0.00 | $4,691.79 |
| 222u | The CIT Group/Commercial Services, Inc.<br>11 West 42nd St.<br>New York, NY 10036<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/13/16 | | $173,284.83<br>$173,284.83 | $0.00 | $173,284.83 |
| 226 | Rivers Promo Inc.<br>9905 Painter Ave., Ste. G<br>Whittier, CA 90604<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of claim #154. Claim #154 has been reduced to $0.00. | Unsecured<br>12/14/16 | | $64,887.49<br>$64,887.49 | $0.00 | $64,887.49 |
| 227 | I Canvas<br>8280 Austin Ave.<br>Morton Grove, IL 60053<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $235.00<br>$235.00 | $0.00 | $235.00 |
| 230 | Cava TV Products<br>3 Allenwood Look<br>Ormond Beach, FL 32174<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $360.00<br>$360.00 | $0.00 | $360.00 |
| 231 | Ebbets Field Flannels Inc.<br>1723 1st Avenue S<br>Seattle, WA 98134<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $1,000.00<br>$1,000.00 | $0.00 | $1,000.00 |
| 233 | Towel Specialties<br>1200 67th Street<br>Baltimore, MD 21237<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $18.15<br>$18.15 | $0.00 | $18.15 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 236 | Cali-Fame Headwear of Los Angeles Inc.<br>20934 S. Santa Fe Ave.<br>Carson, CA 90810<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $2,725.70<br>$2,725.70 | $0.00 | $2,725.70 |
| 237 | Hudson and Company<br>PO Box 968<br>Roseville, CA 95678<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $647.10<br>$647.10 | $0.00 | $647.10 |
| 239 | TFI, Inc. d/b/a TF Publishing<br>6355 Morenci Trail<br>Indianapolis, IN 46268<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #239 is duplicative of claim #8. The Trustee did not object to claim #239 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>12/15/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 242 | Hold This Inc. d/b/a Goodie Two Sleeves<br>9400 Lurline Ave., C2<br>Chatsworth, CA 91311<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $3,306.00<br>$3,306.00 | $0.00 | $3,306.00 |
| 246 | Mechums River Security Concepts<br>PO Box 5121<br>Charlottesville, VA 22905<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $240.00<br>$240.00 | $0.00 | $240.00 |
| 247 | Printgear Sportswear Distributors<br>2951 Sturgis Road<br>Oxnard, CA 93030<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $13,440.41<br>$13,440.41 | $0.00 | $13,440.41 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 248 | A-Tech Imagewear, Inc.<br>5231-A Morehead Rd.<br>Concord, NC 28027<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $4,491.00<br>$4,491.00 | $0.00 | $4,491.00 |
| 251 | Taylor Specialties LLC<br>3980 Highway 31 E.<br>Bethpage, TN 37022<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $791.50<br>$791.50 | $0.00 | $791.50 |
| 254 | Angel Sales Inc.<br>3336 West Lawrence Ave., #301<br>Chicago, IL 60625<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $356.48<br>$356.48 | $0.00 | $356.48 |
| 255 | Buy Insta Slim, Inc.<br>17662 Armstrong Ave.<br>Irvine, CA 92614<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $252.00<br>$252.00 | $0.00 | $252.00 |
| 256 | Pinnacle International Agencies<br>2700 Avenger Dr., Suite 108<br>Virginia Beach, VA 23452<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $4,487.40<br>$4,487.40 | $0.00 | $4,487.40 |
| 257 | Artists' Services LLC<br>4104 24th St., #151<br>San Francisco, CA 94114<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $500.00<br>$500.00 | $0.00 | $500.00 |
| 260 | Salt Life, LLC<br>One Soffe Drive<br>Fayetteville, NC 28312<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $13,002.67<br>$13,002.67 | $0.00 | $13,002.67 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 261 | Maingate, Inc.<br>7900 Rockville Rd.<br>Indianapolis, IN 46214<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $2,720.00<br>$2,720.00 | $0.00 | $2,720.00 |
| 262 | Delta Apparel, Inc.<br>One Soffe Drive<br>Fayetteville, NC 28312<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $25,648.02<br>$25,648.02 | $0.00 | $25,648.02 |
| 263 | ULine Shipping Supplies<br>PO Box 88741<br>Chicago, IL 60680<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #263 is duplicative of claim #650. The Trustee did not object to claim #263 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>12/16/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 264 | AFS, LLC<br>PO Box 18410<br>Shreveport, LA 71138-1410<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $1,850.19<br>$1,850.19 | $0.00 | $1,850.19 |
| 269 | Hangrite Plastics Corporation<br>3547 Voyager St. #101<br>Torrence, CA 90503<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/16/16 | | $168.00<br>$168.00 | $0.00 | $168.00 |
| 270 | Spoontiques, Inc.<br>Attn: Nancy Snapper<br>111 Island St.<br>Stoughton, MA 02072<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $232.46<br>$232.46 | $0.00 | $232.46 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 272 | Legends of England<br>Attn: Joy Ramage<br>3516 Roberts Cut Off Rd.<br>Fort Worth, TX 76114<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $582.63<br>$582.63 | $0.00 | $582.63 |
| 273 | Jet Creations Inc.<br>6610 Fleet Dr.<br>Alexandria, VA 22310-2407<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $1,260.00<br>$1,260.00 | $0.00 | $1,260.00 |
| 274 | Hancock Gourmet Lobster Co.<br>46 Park Drive<br>Topsham, ME 04086<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $433.50<br>$433.50 | $0.00 | $433.50 |
| 275 | Langley Empire Candle, LLC<br>c/o Miller and Steeno, P.C.<br>11970 Borman Drive, Suite 250<br>Saint Louis, MO 63146<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $2,810.00<br>$2,810.00 | $0.00 | $2,810.00 |
| 276 | Design Toscano Inc.<br>1400 Morse Ave.<br>El Grove Village, IL 60007<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $360.98<br>$360.98 | $0.00 | $360.98 |
| 277 | G/Fore<br>9952 S. Santa Monica Blvd.<br>Beverly Hills, CA 90212<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $1,962.00<br>$1,962.00 | $0.00 | $1,962.00 |
| 279 | International Resources Inc.<br>9325 Uptown Dr., Suite 900<br>Indianapolis, IN 46256<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $570.30<br>$570.30 | $0.00 | $570.30 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 280 | Off the Wall Magnetics, LLC<br>60 Southeast Main St.<br>Portland, OR 97214<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $100.00<br>$100.00 | $0.00 | $100.00 |
| 281 | Servicerocket Inc.<br>2741 Middlefield Rd., Suite 200<br>Palo Alto, CA 94306<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #281 is duplicative of claim #281. Claim #86 has been reduced to $0.00. | Unsecured<br>12/19/16 | | $600.00<br>$600.00 | $0.00 | $600.00 |
| 282 | Reflektion, Inc.<br>1510 Fashion Island Blvd., Suite 100<br>San Mateo, CA 94404<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $57,500.00<br>$57,500.00 | $0.00 | $57,500.00 |
| 284 | Bed Band Store LLC<br>PO Box 228<br>Alberton, MT 59820<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $248.04<br>$248.04 | $0.00 | $248.04 |
| 285 | Joseph Enterprises, Inc.<br>425 California St., Suite 300<br>San Francisco, CA 94104<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $1,200.00<br>$1,200.00 | $0.00 | $1,200.00 |
| 287 | Allen Lund Company, LLC<br>4529 Angeles Crest Hwy.<br>La Canada, CA 91011<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $1,850.00<br>$1,850.00 | $0.00 | $1,850.00 |
| 288 | Old Dutch International Ltd.<br>4210 North Midland Ave.<br>Saddlebrook, NJ 07663<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $104.71<br>$104.71 | $0.00 | $104.71 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 289 | PTP Universal Inc.<br>825 SE 8th Ave., Suite 204<br>Deerfield Beach, FL 33441<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $2,766.40<br>$2,766.40 | $0.00 | $2,766.40 |
| | Claim does not equal detailed invoices attached. Claim #289 is duplicative of claim #132. Claim #132 has been reduced to $0.00. | | | | | |
| 299 | Acme Trading Co.<br>37 Polite Rd.<br>Winder, GA 30680<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $3,963.28<br>$3,963.28 | $0.00 | $3,963.28 |
| 300u | Peggy Ann Carrillo<br>9333 Shaver Drive<br>El Paso, TX 79925<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $0.00<br>$1,104.00 | $0.00 | $1,104.00 |
| | Allowed as an administrative claim in the amount of $48.00 and a general unsecured claim in the amount of $1,104.00 pursuant to Court Order dated 01/20/2017 [D.I. 558] | | | | | |
| 301 | New Era Cap Company, Inc.<br>Attn: Karen Duve<br>160 Delaware Ave.<br>Buffalo, NY 14202<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $16,247.62<br>$16,247.62 | $0.00 | $16,247.62 |
| 302 | Pilot Corporation of America<br>3855 Regent Boulevard<br>Jacksonville, FL 32224<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $5,700.00<br>$5,700.00 | $0.00 | $5,700.00 |
| 303 | Murphy, Pearson, Bradley & Feeney<br>88 Kearny St., Ste 1000<br>San Francisco, CA 94108<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $358,548.71<br>$358,548.71 | $0.00 | $358,548.71 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 304u | Rubies Costume Co. Inc.<br>120-08 Jamaica Ave.<br>Richmond Hill, NY 11418<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $7,068.87<br>$7,068.87 | $0.00 | $7,068.87 |
| 308 | PM Tours<br>Attn: David Sholemson<br>173 Brighton Ave.<br>Boston, MA 02134<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $14.85<br>$14.85 | $0.00 | $14.85 |
| 309 | PM Tours<br>Attn: David Sholemson<br>173 Brighton Ave.<br>Boston, MA 02134<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $15,715.67<br>$15,715.67 | $0.00 | $15,715.67 |
| 310 | PM Tours<br>Attn: David Sholemson<br>173 Brighton Ave.<br>Boston, MA 02134<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 311 | PM Tours<br>Attn: David Sholemson<br>173 Brighton Ave.<br>Boston, MA 02134<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/19/16 | | $581.81<br>$581.81 | $0.00 | $581.81 |
| 315 | Steven Yeaw<br>7437 Moeser Lane<br>El Cerrito, CA 94530<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #315 is duplicative of claim #659. The Trustee did not object to claim #315 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>12/20/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 316 | Alice Sturzinger LLC<br>408 Bloomfield Ave., Suite F<br>Montclair, NJ 07042<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/20/16 | | $240.00<br>$240.00 | $0.00 | $240.00 |
| 317 | Kenneth Bagus<br>880 S. Franklin St.<br>Denver, CO 80209<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/20/16 | | $100,000.00<br>$100,000.00 | $0.00 | $100,000.00 |
| 318 | Ad Products Bazaar<br>4340 Bankers Circle<br>Atlanta, GA 30360<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/20/16 | | $80.90<br>$80.90 | $0.00 | $80.90 |
| 322 | C.H. Robinson Worldwide, Inc.<br>14701 Charlson Rd.<br>Eden Prairie, MN 55347<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/20/16 | | $29,197.75<br>$29,197.75 | $0.00 | $29,197.75 |
| 323 | Messagegears, LLC<br>1776 Peachtree St. NW Suite 300-S<br>Atlanta, GA 30309<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/20/16 | | $15,100.77<br>$15,100.77 | $0.00 | $15,100.77 |
| 325u | Golden Thread<br>2221 South Voss Rd., Ste 202<br>Houston, TX 77057<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #325 amended by claim #668. | Unsecured<br>12/21/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 326 | Fulcrum Analytics Inc.<br>70 W. 40th St., 10th Floor<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/21/16 | | $9,120.00<br>$9,120.00 | $0.00 | $9,120.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 327 | Northern Response International Ltd.<br>50 Staples Ave., Unit 2<br>Richmond Hill, ON L4B 0A7<br>Canada,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/21/16 | | $2,453.60<br>$2,453.60 | $0.00 | $2,453.60 |
| 328 | Garage Art LLC<br>PO Box 1386<br>Gig Harbor, WA 98335<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/22/16 | | $123.28<br>$123.28 | $0.00 | $123.28 |
| 330 | Steiner Sports<br>145 Hugenot St.<br>New Rochelle, NY 10801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/22/16 | | $1,930.00<br>$1,930.00 | $0.00 | $1,930.00 |
| 333 | Global Concepts Limited Inc.<br>d/b/a Global TV Concepts Ltd<br>676 S. Military Trail<br>Deerfield Beach, FL 33442<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #333 is duplicative of claim #130. Claim #130 has been reduced to $0.00. | Unsecured<br>12/22/16 | | $6,538.00<br>$6,538.00 | $0.00 | $6,538.00 |
| 336 | Sellers Publishing Inc.<br>161 John Roberts Rd.<br>South Portland, ME 04106<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/16 | | $164.65<br>$164.65 | $0.00 | $164.65 |
| 338 | Business Wire, Inc.<br>Attn: Angela De Santo<br>101 California St., 20th Floor<br>San Francisco, CA 94111<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/16 | | $4,345.00<br>$4,345.00 | $0.00 | $4,345.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 340 | PFG Equity Investors, LLC<br>Attn: Andrew Kahn<br>1660 Tiburon Blvd., Suite D<br>Tiburon, CA 94920<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/16 | | $275,000.00<br>$275,000.00 | $0.00 | $275,000.00 |
| 341 | Partners for Growth III L.P.<br>Attn: Andrew Kahn<br>1660 Tiburon Blvd., Suite D<br>Tiburon, CA 94920<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/23/16 | | $225,000.00<br>$225,000.00 | $0.00 | $225,000.00 |
| 342 | Jennifer Meyer Inc.<br>c/o Gelfand Rennert & Feldman<br>16830 Ventura Blvd, #501<br>Encino, CA 91436<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #342 is duplicative of claim #376. The Trustee did not object to claim #342 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>12/15/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 343 | Creative Circle, LLC<br>5900 Wilshire Blvd., 11th Floor<br>Los Angeles, CA 90036<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/15/16 | | $40,520.04<br>$40,520.04 | $0.00 | $40,520.04 |
| 345 | IMB Credit LLC<br>c/o IBM Corp.; Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal, QC K2X 3R7 Canada,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/21/16 | | $190,160.94<br>$190,160.94 | $0.00 | $190,160.94 |
| 346 | Cochran Freund & Young LLC<br>2026 Caribou Dr., Suite 201<br>Fort Collins, CO 80525<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $22,253.01<br>$22,253.01 | $0.00 | $22,253.01 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 347 | Kurt S. Adler, Inc.<br>c/o Jonathan M. Levine<br>122 East 42nd St., 2nd FLoor<br>New York, NY 10168<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $4,195.20<br>$4,195.20 | $0.00 | $4,195.20 |
| 348 | Mandy Ingber<br>PO Box 7612<br>Santa Monica, CA 90406<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $310.00<br>$310.00 | $0.00 | $310.00 |
| 349 | Mandy Ingber<br>PO Box 7612<br>Santa Monica, CA 90406<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $897.15<br>$897.15 | $0.00 | $897.15 |
| 350 | Mandy Ingber<br>PO Box 7612<br>Santa Monica, CA 90406<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $11.21<br>$11.21 | $0.00 | $11.21 |
| 351 | Mandy Ingber<br>PO Box 7612<br>Santa Monica, CA 90406<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $81.16<br>$81.16 | $0.00 | $81.16 |
| 352 | Footprints USA<br>4508 Atlantic Ave., #725<br>Long Beach, CA 90807<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $30,806.13<br>$30,806.13 | $0.00 | $30,806.13 |
| 353 | Christina Aguilera<br>1880 Century Park E., Ste 1600<br>Los Angeles, CA 90067<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $302.21<br>$302.21 | $0.00 | $302.21 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 356 | Fireman's Brew Inc.<br>6433 Topanga Canyon Blvd., #189<br>Woodland Hills, CA 91303<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $48.00<br>$48.00 | $0.00 | $48.00 |
| 357 | Bluefin Distribution<br>3321 E. La Palma Ave.<br>Anaheim, CA 92806<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $680.62<br>$680.62 | $0.00 | $680.62 |
| 358 | Ultimate Source, Inc.<br>14171 Fern Ave.<br>Chino , CA 91710<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $76.78<br>$76.78 | $0.00 | $76.78 |
| 359 | Garden Innovations LLC<br>245 Hulsey Rd.<br>Cleveland, GA 30528<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $400.50<br>$400.50 | $0.00 | $400.50 |
| 360 | BNA78 Apparel Corp.<br>Attn: Peter Lee<br>201 W. 138th St.<br>Los Angeles, CA 90021<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $19,484.48<br>$19,484.48 | $0.00 | $19,484.48 |
| 361 | 1904, Inc.<br>d/b/a Kathleen Madigan<br>PO Box 10169<br>Columbia, MO 65205<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $1,117.35<br>$1,117.35 | $0.00 | $1,117.35 |
| 362 | 1904 Inc.<br>PO Box 10169<br>Columbia, MO 65205<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $12.99<br>$12.99 | $0.00 | $12.99 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 363 | Fantasy Flight Publishing c/o Asmodee North America<br>Attn: Mark F. Anderson<br>1995 County Rd. B2W<br>Rsoeville, MN 55113<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $376.32<br>$376.32 | $0.00 | $376.32 |
| 366 | Neil Small Commercial Agency Inc.<br>9250 Av Du Park Suite 300<br>Montreal QC H2N 1Z2<br>Canada,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #366 is duplicative of claim #642. The Trustee did not object to claim #366 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>12/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 368 | California Grilled Tees, LLC<br>4856 Hartwick St.<br>Los Angeles, CA 90041<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $607.50<br>$607.50 | $0.00 | $607.50 |
| 369 | Keith Nicols<br>21 Winding Way<br>Novato, CA 94945<br><8200-000 Surplus Funds Paid to Debtor § 726(a)(6)><br>, 650<br>Equity Claim Holder. Amount undetermined. | Unsecured<br>12/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 370 | Fortrust, LLC<br>c/o Tiffany Freeman<br>4300 Brighton Blvd.<br>Denver, CO 80216<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #370 amended by Claim #562 | Unsecured<br>12/27/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 371 | Canaima Outdoors, Inc.<br>5277 Manhattan Cir., Ste. 200<br>Boulder, CO 80303<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $1,178.15<br>$1,178.15 | $0.00 | $1,178.15 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 374 | Rosenthal & Rosenthal, Inc.<br>Attn: Anthony Ditirro<br>1370 Broadway<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $62,931.45<br>$62,931.45 | $0.00 | $62,931.45 |
| 375 | Colonial Webb Contractors Company<br>2820 Ackley Ave.<br>Richmond, VA 23228<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $439.50<br>$439.50 | $0.00 | $439.50 |
| 376 | Jennifer Meyer, Inc.<br>c/o Gelfand Rennert & Feldman<br>16830 Ventura Blvd., #501<br>Encino, CA 91436<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #376 duplicative of claim #342. Claim #342 has been reduced to $0.00. | Unsecured<br>12/27/16 | | $7,040.00<br>$7,040.00 | $0.00 | $7,040.00 |
| 377 | Spot Trot Music, LLC<br>Attn: Ryan Gall<br>105 W. Main St., Ste. 200<br>Charlottesville, VA 22902<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $10,807.50<br>$10,807.50 | $0.00 | $10,807.50 |
| 378 | Summit Information Resources, Inc.<br>2935 Waters Rd., #200<br>Eagan, MN 55121<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $25,438.50<br>$25,438.50 | $0.00 | $25,438.50 |
| 380u | J & R Adventures<br>Attn: Robert Ekizian<br>1761 W. Hillsboro Blvd., Suite 409<br>Deerfield Beach, FL 33442<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim out of balance | Unsecured<br>12/29/16 | | $7,782.13<br>$7,782.13 | $0.00 | $7,782.13 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 381 | Scripps Networks, LLC<br>c/o Wyatt, Tarrant & Combs, LLP; Attn: Mary L. Fullington<br>250 W. Main St., Suite 1600<br>Lexington, KY 40507<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #381 amends claim #10. | Unsecured<br>09/26/16 | | $292,388.10<br>$292,388.10 | $0.00 | $292,388.10 |
| 382 | Invisible Repair Products Inc.<br>1021 Evans Ave.<br>Akron, OH 44305<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/29/16 | | $799.12<br>$799.12 | $0.00 | $799.12 |
| 383 | Go Voices LLC<br>240 Saint Paul St #300<br>Denver, CO 80206<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #383 amends claim #16. See attachment to claim #383. | Unsecured<br>09/30/16 | | $240.00<br>$240.00 | $0.00 | $240.00 |
| 384 | Ancient Modern Art LLC<br>d/b/a Lois Hill Accessories<br>14 E. 17th St., Store Front<br>New York, NY 10003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/16 | | $1,763.00<br>$1,763.00 | $0.00 | $1,763.00 |
| 386 | Jackson Lewis P.C.<br>1133 Westchester Ave., Suite S125<br>West Harrison, NY 10604<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $2,376.54<br>$2,376.54 | $0.00 | $2,376.54 |
| 387u | De Lage Landen Financial Services, Inc.<br>Attn: T. Veitz<br>1111 Old Eagle School Rd.<br>Wayne, PA 19087<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/27/16 | | $420,755.02<br>$560,253.24 | $0.00 | $560,253.24 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 388 | Shred Works, Inc.<br>1601 Bayshore Hwy, Ste. 211<br>Burlingame, CA 94010<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/16 | | $255.00<br>$255.00 | $0.00 | $255.00 |
| 389 | Dish Network LLC<br>c/o Brett Kitei<br>9601 S. Meridian Blvd.<br>Englewood, CO 80112<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/30/16 | | $2,851,294.49<br>$2,851,294.49 | $0.00 | $2,851,294.49 |
| 391 | Pyramid America<br>1 Haven Ave.<br>Mount Vernon, NY 10553<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/17 | | $1,482.50<br>$1,482.50 | $0.00 | $1,482.50 |
| 392 | Hampton Direct, Inc.<br>291 Hurricane Lane<br>Williston, VT 05495<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/17 | | $6,774.72<br>$6,774.72 | $0.00 | $6,774.72 |
| 394 | Stella Service, Inc.<br>75 Broad St., Suite 1010<br>New York, NY 10004<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/17 | | $16,000.00<br>$16,000.00 | $0.00 | $16,000.00 |
| 395u | State of NJ - Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of Claim #452. Claim unliquidated. | Unsecured<br>01/03/17 | | $8,148.70<br>$8,148.70 | $0.00 | $8,148.70 |
| 397 | Wood Expressions Inc.<br>444 E. Gardena Blvd., Bldg A<br>Gardena, CA 90248<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/03/17 | | $4,485.00<br>$4,485.00 | $0.00 | $4,485.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 403 | Manpowergroup US Inc.<br>c/o Kohner, Mann & Kailas, S.C.<br>4650 N. Port Washington Rd.<br>Milwaukee, WI 53212<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/04/17 | | $105,828.87<br>$105,828.87 | $0.00 | $105,828.87 |
| 405 | Nifty Home Products Inc.<br>PO Box 507<br>Madison Lake, MN 56063<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/17 | | $67.90<br>$67.90 | $0.00 | $67.90 |
| 409 | Masterpieces Puzzle Co., Inc.<br>39313 Treasury Center<br>Chicago, IL 60694-9300<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/17 | | $1,130.72<br>$1,130.72 | $0.00 | $1,130.72 |
| 410 | Focus Ventures, et al.<br>Attn: Victor Hoy, CFO<br>525 University Ave., Suite 225<br>Palo Alto, CA 94301<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #410 is duplicative of claim #649. The Trustee did not object to claim #410 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>12/19/16 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 411 | PNC Equipment Finance, LLC<br>Attn: Tina Bowling<br>995 Dalton Ave.<br>Cincinnati, OH 45203<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/17 | | $87,919.44<br>$87,919.44 | $0.00 | $87,919.44 |
| 414 | American Express Bank, FSB<br>c/o Beckett and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/06/17 | | $17,968.13<br>$17,968.13 | $0.00 | $17,968.13 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 415 | Pleetoox<br>PO Box 32077<br>Kansas City, MO 64171<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #415 amended by claim #621. | Unsecured<br>01/09/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 418 | Santa's Workshop Inc.<br>1650 Trumbull Ave.<br>Girard, OH 44420<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/09/17 | | $79.30<br>$79.30 | $0.00 | $79.30 |
| 420 | Simple Memory Art Inc.<br>PO Box 4626<br>Pablos Verdes, CA 90274<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/09/17 | | $192.00<br>$192.00 | $0.00 | $192.00 |
| 422 | Experian Marketing Solutions, Inc.<br>c/o Joseph D. Frank; Burke, Warren, MacKay & Serritella, P.C.<br>330 N. Wabash Ave., Suite 2100<br>Chicago, IL 60611-3607<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #422 amended by claim #626. Claim #626 states Claim #626 amends claim #442, which is a typo. Claim #442 was filed by House of Blues. The correct amended claim is #422. | Unsecured<br>01/09/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 423 | College Concepts, LLC<br>PO Box 338<br>Dayton, TN 37321<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/10/17 | | $3,159.00<br>$3,159.00 | $0.00 | $3,159.00 |
| 424u | Crazy Dog T-Shirts, Inc.<br>21 Humboldt St.<br>Rochester, NY 14609<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/10/17 | | $8,963.22<br>$8,963.22 | $0.00 | $8,963.22 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 426 | K W Merchandise LLC<br>Attn: Emily Williams<br>PO Box 1777<br>Fredericksburg, VA 22402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/10/17 | | $2,756.64<br>$2,756.64 | $0.00 | $2,756.64 |
| 427 | K W Merchandise LLC<br>Attn: Emily Williams<br>PO Box 1777<br>Fredericksburg, VA 22402<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/10/17 | | $217.46<br>$217.46 | $0.00 | $217.46 |
| 428 | James Churchill Glove Company<br>PO Box 298<br>Centralia, WA 98531<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/09/17 | | $2,018.84<br>$2,018.84 | $0.00 | $2,018.84 |
| 430 | Mandel Family Revocable Trust<br>Attn: John Mandel<br>1917 Oak Crest Dr.<br>Oakland, CA 94602<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $10,833.28<br>$10,833.28 | $0.00 | $10,833.28 |
| 431 | Nicole Petersen<br>9642 E. Desert Trail<br>Scottsdale, AZ 85260<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $3,250.00<br>$3,250.00 | $0.00 | $3,250.00 |
| 432 | Nicole Petersen<br>9642 E. Desert Trail<br>Scottsdale, AZ 85260<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $250.00<br>$250.00 | $0.00 | $250.00 |

## Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 433 | John E. Abdo as Ttee Under Trust Agmt<br>John E. Abdo<br>1350 NE 56th St., Suite 200<br>Fort Lauderdale, FL 33334<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $2,187,397.26<br>$2,187,397.26 | $0.00 | $2,187,397.26 |
| 434 | Danica Racing Inc.<br>c/o Excel Sports Management<br>1700 Broadway, 29th Fl.<br>New York, NY 10019<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $1,913.52<br>$1,913.52 | $0.00 | $1,913.52 |
| 436u | CBS Consumer Products Inc.<br>Attn: Helen D'Antona<br>51 W. 52nd St.<br>New York, NY 10019-6119<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>01/12/17 | | $288,046.00<br>$288,046.00 | $0.00 | $288,046.00 |
| 437u | Showtime Networks Inc.<br>Attn: Maggie Plattner<br>1633 Broadway, 14th Floor<br>New York, NY 10019<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>01/12/17 | | $39,134.82<br>$39,134.82 | $0.00 | $39,134.82 |
| 439 | Microstrategy Services Corporation<br>PO Box 409671<br>Altanta, GA 30384<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $64,794.88<br>$64,794.88 | $0.00 | $64,794.88 |
| 440 | Newport Office Center V Associates, LLC<br>c/o Arnold S. Lehman, Esq.<br>40 West 57th St., 23rd Floor<br>New York, NY 10019<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $1,042,916.82<br>$1,042,916.82 | $0.00 | $1,042,916.82 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 441 | Wells Fargo Vendor Financial Svcs, LLC<br>PO Box 30310<br>Los Angeles, CA 90003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #441 amended by claim #696. | | | | | |
| 442 | House of Blues<br>c/o Manatt, Phelps & Phillips LLP; Attn: Ivan Kallick<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #442 is duplicative of claim #446. The Trustee did not object to claim #442 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 443 | Ticketmaster<br>c/o Manatt, Phelps & Phillips LLP; Attn: Ivan Kallick<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #443 is duplicative of claim #448. The Trustee did not object to claim #443 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 444 | Live National Entertainment, Inc.<br>c/o Manatt, Phelps & Phillips LLP; Attn: Ivan Kallick<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #444 is duplicative of claim #447. The Trustee did not object to claim #444 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 445 | Live National Merchandise, Inc.<br>c/o Manatt, Phelps & Phillips LLP; Attn: Ivan Kallick<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $2,776,608.16<br>$2,776,608.16 | $0.00 | $2,776,608.16 |
| 446 | House of Blues<br>c/o Manatt, Phelps & Phillips LLP; Attn: Ivan Kallick<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of claim #442. Claim #442 has been reduced to $0.00. | Unsecured<br>01/12/17 | | $29,228.20<br>$29,228.20 | $0.00 | $29,228.20 |
| 447 | Live National Entertainment, Inc.<br>c/o Manatt, Phelps & Phillips LLP; Attn: Ivan Kallick<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #447 duplicative of claim #444. Claim #444 has been reduced to $0.00. | Unsecured<br>01/12/17 | | $45,553.00<br>$45,553.00 | $0.00 | $45,553.00 |
| 448 | Ticketmaster<br>c/o Manatt, Phelps & Phillips LLP; Attn: Ivan Kallick<br>11355 West Olympic Blvd.<br>Los Angeles, CA 90064<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of claim #443. Claim #443 has been reduced to $0.00. | Unsecured<br>01/12/17 | | $64,819.74<br>$64,819.74 | $0.00 | $64,819.74 |
| 449 | Versatile Housewares<br>Attn: Tom Motosko<br>100 Dahlen Circle<br>Cambridge, WI 53523<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $823.20<br>$823.20 | $0.00 | $823.20 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 450 | Versatile Housewares<br>Attn: Tom Motosko<br>100 Dahlen Circle<br>Cambridge, WI 53523<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $1,327.20<br>$1,327.20 | $0.00 | $1,327.20 |
| 451 | Xtelesis Corporation<br>Attn: Erik Larsen<br>PO Box 712269<br>Cottonwood Heights, UT 84171<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $7,226.03<br>$7,226.03 | $0.00 | $7,226.03 |
| 452u | State of NJ - Division of Taxation<br>PO Box 245<br>Trenton, NJ 08695<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of Claim #395. Claim unliquidated | Unsecured<br>01/06/17 | | $8,148.70<br>$8,148.70 | $0.00 | $8,148.70 |
| 453 | Bright House Networks, LLC<br>Attn: William Weintraub<br>620 Eighth Ave.<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $660,161.78<br>$660,161.78 | $0.00 | $660,161.78 |
| 454 | Time Warner Cable Media LLC<br>Attn: William Weintraub<br>620 Eighth Ave.<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $867,001.70<br>$867,001.70 | $0.00 | $867,001.70 |
| 455 | Charter Communications Operating, LLC<br>Attn: William Weintraub<br>620 Eighth Ave.<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $3,009,868.63<br>$3,009,868.63 | $0.00 | $3,009,868.63 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 456 | Cebridge Acquisition, L.P. d/b/a Suddenlink Media<br>Attn: Stacey Kiessling - Cebridge Acquisition<br>201 Quality Circle<br>College Station, TX 77845<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $480,591.80<br>$480,591.80 | $0.00 | $480,591.80 |
| 457 | Cox Media, LLC<br>PO Box 105353<br>Atlanta, GA 30348<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $3,113,643.83<br>$3,113,643.83 | $0.00 | $3,113,643.83 |
| 458 | NBC Universal, LLC, obo Bravo Media LLC, et al.<br>c/o Ballard Spahr; Attn: Matthew Summers<br>919 N. Market St. 11th Fl.<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #458 is duplicative of claim #517. Claim unliquidated. The Trustee did not object to claim #458 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>01/13/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 459 | Government Mule<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #459 amended by Claim #583. | Unsecured<br>01/13/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 460 | Evil Teen Records<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $4,970.23<br>$4,970.23 | $0.00 | $4,970.23 |
| 461 | Warren Haynes<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $68,657.76<br>$68,657.76 | $0.00 | $68,657.76 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 462 | W&S Charitable Foundation<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Amended by Claim #584 | Unsecured<br>01/13/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 463 | Matt Abts<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $776.80<br>$776.80 | $0.00 | $776.80 |
| 464 | Fidelity Capital Partners, LLC<br>19600 Fairchild Rd. Suite 120<br>Irvine, CA 92612<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $174,487.75<br>$174,487.75 | $0.00 | $174,487.75 |
| 465 | Viamedia, Inc.<br>200 Lexington Green Cir<br>Lexington, KY 40503<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $660,807.69<br>$660,807.69 | $0.00 | $660,807.69 |
| 467 | The One Campaign<br>Attn: Brian Healy<br>1299 Pennsylvania Ave. NW, #400<br>Washington, DC 20004<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $12,620.95<br>$12,620.95 | $0.00 | $12,620.95 |
| 468 | Oracle America, Inc. Successor-in-interest to Rightnow Tech.<br>c/o Buchalter Nemer; Attn: S. Christianson<br>55 2nd St., 17th Floor<br>San Francisco, CA 94105<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #468 amended by claim #622. The Trustee did not object to claim #468 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>01/13/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 469 | Radial, Inc.<br>c/o Buchalter Nemer; Attn: S. Christianson<br>55 2nd St., 17th Floor<br>San Francisco, CA 94105<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $5,880.00<br>$5,880.00 | $0.00 | $5,880.00 |
| 470 | Radial South, L.P.<br>c/o Buchalter Nemer; Attn: S. Christianson<br>55 2nd St., 17th Floor<br>San Francisco, CA 94105<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $6,822.94<br>$6,822.94 | $0.00 | $6,822.94 |
| 471 | Warner Bros Home Entertainment Inc.<br>Attn: Wayne M. Smith<br>4000 Warner Blvd., Bldg. 156, Rm. 5120<br>Burbank, CA 91522<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $74,844.00<br>$74,844.00 | $0.00 | $74,844.00 |
| 472 | Warner Bros Home Entertainment Inc.<br>Attn: Wayne M. Smith<br>4000 Warner Blvd., Bldg. 156, Rm. 5120<br>Burbank, CA 91522<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $2,339.90<br>$2,339.90 | $0.00 | $2,339.90 |
| 474 | Sony Pictures Consumer Products, Inc.<br>Attn: Mark Rudolph<br>10202 W. Washington Blvd; Akio Morita Building<br>Culver City, CA 90232<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim undetermined | Unsecured<br>01/13/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 475u | Turner Entertainment Newtorks, INc.<br>Attn: Tiffany Strelow Cobb; c/o Vorys Sater Seymor and Pease, LLP<br>52 E. Gay St.<br>Columbus, OH 43215<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $1,424,167.49<br>$1,424,167.49 | $0.00 | $1,424,167.49 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim unliquidated | | | | | |
| 478 | Rhino Entertainment Company<br>c/o David Woirhaye<br>3400 W. Olive Ave., 5th Floor<br>Burbank, CA 91505<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/13/17 | | $98,970.91<br>$98,970.91 | $0.00 | $98,970.91 |
| 479 | Old Shanghai Online LLC<br>851 Burlway Rd. #605<br>Burlingame, CA 94010<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $1,195.00<br>$1,195.00 | $0.00 | $1,195.00 |
| 483 | Hanson Bridgett LLP<br>425 Market St., 26th Fl.<br>San Francisco, CA 94105<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $76,405.39<br>$76,405.39 | $0.00 | $76,405.39 |
| 487 | SMI Properties<br>Attn: Jennifer Turley<br>5239 Z-Max Blvd.<br>Harrisburg, NC 28075<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #487 is duplicative of claim #664. The Trustee did not object to claim #487 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 489 | Trimark R.W. Smith<br>Attn: Robert Reed<br>8555 Mirlani Dt.<br>San Diego, CA 92126<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $1,008.91<br>$1,008.91 | $0.00 | $1,008.91 |
| 490u | JALIC, Inc.<br>Attn: Chris Beasley<br>2011 Dayton Blvd.<br>Red Bank, TN 37415<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $118,403.07<br>$118,403.07 | $0.00 | $118,403.07 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 491 | Ben Cooper<br>c/o Rachel Cragg<br>3900 W. Alameda Blvd., Ste 850<br>Burbank, CA 91505<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $28,392.86<br>$28,392.86 | $0.00 | $28,392.86 |
| 492 | Cablevision Media Sales Corporation<br>Attn: Linda Powell, Altice Media Solutions<br>1111 Stewart Ave.<br>Bethpage, NY 11714<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>01/16/17 | | $631,228.26<br>$631,228.26 | $0.00 | $631,228.26 |
| 496 | Banner Seventeen LLC dba Boston Celtics<br>226 Causeway St., 4th Floor<br>Boston, MA 02114<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>01/16/17 | | $225,000.00<br>$225,000.00 | $0.00 | $225,000.00 |
| 498 | Ace American Insurance Company<br>Chubb f/k/a/ ACE<br>436 Walnut St.<br>Philadelphia, PA 19106<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Contingent, Unliquidated | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 502 | Chubb Indemnity Insurance Company<br>Chubb f/k/a/ ACE<br>436 Walnut St.<br>Philadelphia, PA 19106<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim contingent, Unliquidated | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 506 | Illinois Union Insurance Company<br>Chubb f/k/a/ ACE<br>436 Walnut St.<br>Philadelphia, PA 19106<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim contingent, Unliquidated | | | | | |
| 510 | Xerox Corporation<br>c/o V.O. Adams<br>1303 Ridgeview Drive - 450<br>Lewisville, TX 75057<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #510 amended by claim #620 | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 511 | Marin Software, Inc.<br>Attn: Jonathan M. Degooyer<br>123 Mission St., 27th Floor<br>San Francisco, CA 94104<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>01/16/17 | | $17,333.38<br>$17,333.38 | $0.00 | $17,333.38 |
| 512 | Federal Insurance Company<br>Chubb f/k/a/ ACE<br>436 Walnut St.<br>Philadelphia, PA 19106<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim contingent, Unliquidated | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 516 | Visible World Inc.<br>c/o Ballard Spahr; Attn: Matthew Summers<br>919 N. Market St. 11th Fl.<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #516 is duplicative of claim #520. The Trustee did not object to claim #516 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 517 | NBC Universal, LLC, obo Bravo Media LLC, et al.<br>c/o Ballard Spahr; Attn: Matthew Summers<br>919 N. Market St. 11th Fl.<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #517 is duplicative of claim #458. Claim unliquidated. Claim #458 has been reduced to $0.00 | Unsecured<br>01/16/17 | | $2,382,000.00<br>$2,382,000.00 | $0.00 | $2,382,000.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 518 | Comcast Spotlight, LP<br>c/o Ballard Spahr; Attn: Matthew Summers<br>919 N. Market St. 11th Fl.<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim #518 is duplicative of claim #519. The Trustee did not object to claim #518 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 519 | Comcast Spotlight, LP<br>c/o Ballard Spahr; Attn: Matthew Summers<br>919 N. Market St. 11th Fl.<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $1,221,566.45<br>$1,221,566.45 | $0.00 | $1,221,566.45 |
| | Claim #519 is duplicative of claim #518. Claim #518 has been reduced to $0.00. | | | | | |
| 520 | Visible World Inc.<br>c/o Ballard Spahr; Attn: Matthew Summers<br>919 N. Market St. 11th Fl.<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $1,869,868.93<br>$1,869,868.93 | $0.00 | $1,869,868.93 |
| | Claim #516 is duplicative of claim #520. Claim #516 has been reduced to $0.00. | | | | | |
| 521 | SKS Merch LLC<br>5722 Huettner Ct.<br>Norman, OK 73069<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $16,830.40<br>$16,830.40 | $0.00 | $16,830.40 |
| 522 | SKS Merch LLC<br>5722 Huettner Ct.<br>Norman, OK 73069<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $14,218.88<br>$14,218.88 | $0.00 | $14,218.88 |
| 525 | Martin Sexton<br>c/o Radwan Brown & Co., PSC<br>2421 Members Way<br>Lexington, KY 40504<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $7,100.00<br>$7,100.00 | $0.00 | $7,100.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 526 | ECN Capital<br>c/o Gellert Scali Busenkell & Brown, LLC;<br>Attn: Ronald Gellert, Esq.<br>1201 N. Orange St., Suite 300<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $168,171.87<br>$168,171.87 | $0.00 | $168,171.87 |
| 527 | Jobar International Inc.<br>21022 Figueroa St.<br>Carson, CA 90745<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $9,604.16<br>$9,604.16 | $0.00 | $9,604.16 |
| 528 | Home Box Office<br>Attn: Tiffany Strelow Cobb; c/o Vorys Sater Seymor and Pease, LLP<br>52 E. Gay St.<br>Columbus, OH 43215<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $1,202,298.30<br>$1,202,298.30 | $0.00 | $1,202,298.30 |
| 530 | Western Equipment Finance, Inc.<br>PO Box 640<br>Devils Lake, ND 58301<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $143,113.80<br>$143,113.80 | $0.00 | $143,113.80 |
| 531 | Gracenote/Tribune Media Services, LLC<br>Attn: Margaret Casey<br>40 Media Dr.<br>Queensbury, NY 12804<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $3,224.85<br>$3,224.85 | $0.00 | $3,224.85 |
| 534 | Grazia Beteiligungen GMBH & Co. KG<br>Attn: Andrea Schweiger<br>Breitscheidstrasse 10 Stuttgart D-70174<br>Germany,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #534 is duplicative of claim #680. The Trustee did not object to claim #534 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>01/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 538u | Entertainment Industry Foundation<br>c/o Venable LLP; Attn: Darek S. Bushnaq, Esq.<br>750 E. Pratt St., Suite 900<br>Baltimore, MD 21202<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>01/16/17 | | $15,814.99<br>$15,814.99 | $0.00 | $15,814.99 |
| 544 | Northland Aluminum Products Inc.<br>d/b/a Nordic Ware<br>5005 County Road 25<br>Minneapolis, MN 55416<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $844.78<br>$844.78 | $0.00 | $844.78 |
| 545 | With You LLC<br>Attn: Chad Wagenheim<br>601 W. 26th St., 9th Floor<br>New York, NY 10001<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $8,805,000.00<br>$8,805,000.00 | $0.00 | $8,805,000.00 |
| 546 | U.S. Small Business Administration as Receiver of CVP SBIC, LP<br>Attn: James Adams, Principal Agent<br>1100 G Street NW, 11th Floor<br>Washington, DC 20005<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim contingent, unliquidated. Claim #546 is duplicative of claim #661. The Trustee did not object to claim #546 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | Unsecured<br>01/13/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 548 | One Jeanswear Group, Inc.<br>Attn: Nancy Doddenridge<br>1441 Broadway, Fl. 11<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/17/17 | | $7,384.42<br>$7,384.42 | $0.00 | $7,384.42 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 551 | Hanky Panky Ltd.<br>373 Park Ave. South<br>New York, NY 10016<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $1,179.75<br>$1,179.75 | $0.00 | $1,179.75 |
| 553 | Sub_Urban LLC<br>111 W. 7th St., #R1<br>Los Angeles, CA 90014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/16/17 | | $11,275.00<br>$11,275.00 | $0.00 | $11,275.00 |
| 554u | Pennsylvania Department of Revenue<br>Attn: Bankruptcy Division<br>PO Box 245<br>Harrisburg, PA 17128-0946<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of claim #565. The claim is reduced to $0.00 so the filed claim is not overstated. | Unsecured<br>01/17/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 555 | Pennsylvania Department of Revenue<br>c/o Provino Mosca, Attorney<br>7212 Stone Leigh Dr.<br>Harahan, LA 70123<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>01/20/17 | | $15,000.00<br>$15,000.00 | $0.00 | $15,000.00 |
| 557 | Rentrak Corp.<br>Attn: Sally Tedford<br>7700 NE Ambassador Pl.<br>Portland, OR 97220<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/20/17 | | $155,333.28<br>$155,333.28 | $0.00 | $155,333.28 |
| 558 | Carolee LLC<br>Attn: Eric Vargas<br>11 East 44th St.<br>New York, NY 10017<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/23/17 | | $460.00<br>$460.00 | $0.00 | $460.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 559 | Terez Universe LLC<br>555 Eighth Ave., Floor 3<br>New York, NY 10018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/23/17 | | $1,170.00<br>$1,170.00 | $0.00 | $1,170.00 |
| 561 | UPM Global, LLC<br>9010 Eton Avenue<br>Canoga Park, CA 91304<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/23/17 | | $364.00<br>$364.00 | $0.00 | $364.00 |
| 562 | Fortrust, LLC<br>c/o Tiffany Freeman<br>4300 Brighton Blvd.<br>Denver, CO 80216<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #562 amends claim #370. | Unsecured<br>12/27/16 | | $30,130.20<br>$30,130.20 | $0.00 | $30,130.20 |
| 563 | Fedex Corporate Services Inc.<br>Assignee of Fedex Exp/Gnd/Freight/Office<br>3965 Airways Blvd., Module G, 35rd floor<br>Memphis, TN 38116-5017<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #563 amended by claim #672. | Unsecured<br>01/24/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 564 | Deepak Bhakta<br>5420 Nighthawk Way<br>Indianapolis, IN 46254<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim undetermined | Unsecured<br>01/26/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 565u | Pennsylvania Department of Revenue<br>Attn: Bankruptcy Division<br>PO Box 245<br>Harrisburg, PA 17128-0946<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of claim #554. Debtors received relief to pay prepetition taxes during the Chapter 11 pursuant to Court Order dated 09/16/2016 [D.I. 52] | Unsecured<br>01/20/17 | | $192.55<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 566 | Birch Point Paper Products<br>750 Crawford St.<br>Fitchburg, MA 01420<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/26/17 | | $278.54<br>$278.54 | $0.00 | $278.54 |
| 567 | Hewlett Packard Financial Services Co.<br>PO Box 402582<br>Atlanta, GA 30384<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/26/17 | | $61,188.60<br>$61,188.60 | $0.00 | $61,188.60 |
| 568 | Liberty Global Ventures Group Limited<br>Attn: Justin Wolfe<br>Griffin House, 161 Hammersmith Rd.<br>London W68BS UK,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #568 amended by claim #657. | Unsecured<br>01/26/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| 569 | Schuberth North America, LLC<br>33 Journey, #200<br>Aliso Viejo, CA 92656<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/27/17 | | $600.00<br>$600.00 | $0.00 | $600.00 |
| 570 | Carmichael Training Systems, Inc.<br>6365 Corporate Drive<br>Colorado Springs, CO 80919<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/27/17 | | $3,156.72<br>$3,156.72 | $0.00 | $3,156.72 |
| 571 | Carmichael Training Systems, Inc.<br>6365 Corporate Drive<br>Colorado Springs, CO 80919<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/27/17 | | $16.46<br>$16.46 | $0.00 | $16.46 |
| 573 | Lasting Impressions of Nashville<br>7976 Saddle Ridge Trace<br>Nashville, TN 37221<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/30/17 | | $5,208.00<br>$5,208.00 | $0.00 | $5,208.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 575u | NYS Dept. of Taxation and Finance<br>Attn: Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Amends Claims #64 and 74. Claim unliquidated. Debtors received relief to pay prepetition taxes during the Chapter 11 pursuant to Court Order dated 09/16/2016 [D.I. 52] | Unsecured<br>10/13/16 | | $250.00<br>$250.00 | $0.00 | $250.00 |
| 576 | Diamond Diversified Industries Ltd.<br>PO Box 962<br>Calais, ME 04619-0962<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/31/17 | | $1,477.98<br>$1,477.98 | $0.00 | $1,477.98 |
| 577 | Ergo Chef LLC<br>4 Eagle Rd.<br>Danbury, CT 06810<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/31/17 | | $397.50<br>$397.50 | $0.00 | $397.50 |
| 578 | Stance, Inc.<br>PO Box 845082<br>Los Angeles, CA 90084-5082<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/31/17 | | $3,025.15<br>$3,025.15 | $0.00 | $3,025.15 |
| 583 | Government Mule<br>c/o Hard Head Management<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #583 amends Claim #459. | Unsecured<br>01/13/17 | | $146,194.71<br>$146,194.71 | $0.00 | $146,194.71 |
| 584u | W&S Charitable Foundation<br>180 Varick St., 8th Floor<br>New York, NY 10014<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Amends Claim #462 | Unsecured<br>01/13/17 | | $18,831.74<br>$18,831.74 | $0.00 | $18,831.74 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 588 | AT&T Corp c/o AT&T Services, Inc.<br>Attn: Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>12/08/16 | | $4,551.15<br>$4,551.15 | $0.00 | $4,551.15 |
| 589 | Jay Franco & Sons<br>115 Kennedy Dr.<br>Sayreville, NJ 08872<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/02/17 | | $10,134.00<br>$10,134.00 | $0.00 | $10,134.00 |
| 590 | Changes<br>88-36 77th Ave.<br>Glendale, NY 11385<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/02/17 | | $1,982.50<br>$1,982.50 | $0.00 | $1,982.50 |
| 596 | Stored Value Solutions<br>A Division of Comdata, Inc.<br>5301 Maryland Way<br>Brentwood, TN 37027<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/06/17 | | $489.33<br>$489.33 | $0.00 | $489.33 |
| 597 | Elvis Presley Enterprise, Inc.<br>3734 Elvis Presley Blvd.<br>Memphis, TN 38116<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/06/17 | | $356.40<br>$356.40 | $0.00 | $356.40 |
| 598 | Drive By Truckers<br>900 Division St.<br>Nashville, TN 37203<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/06/17 | | $12,127.08<br>$12,127.08 | $0.00 | $12,127.08 |
| 600 | Rainy Day dimes LLC<br>Attn: Lucky Diaz<br>1920 Hillhurst #118<br>Los Angeles, CA 90027<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/10/17 | | $119.92<br>$119.92 | $0.00 | $119.92 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 601 | Intelletrace, Inc.<br>1602 Grant Ave., #208<br>Novato, CO 94945<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/13/17 | | $1,914.75<br>$1,914.75 | $0.00 | $1,914.75 |
| 602 | Royal Chain Inc.<br>2 West 46th St., 2nd Floor<br>New York, NY 10036<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/13/17 | | $1,058.00<br>$1,058.00 | $0.00 | $1,058.00 |
| 604 | Silver City Jewelry Inc.<br>444 S. Hill St.<br>Los Angeles, CA 90013<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/21/17 | | $190.00<br>$190.00 | $0.00 | $190.00 |
| 605 | Stimulus Software<br>337 Garden Oaks Blvd.<br>Houston, TX 77018<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/21/17 | | $5,197.50<br>$5,197.50 | $0.00 | $5,197.50 |
| 608u | The Ohio Department of Taxation<br>Attn: Atty. Gen. of the State of Ohio<br>150 E. Gay St., 21st Floor<br>Columbus, OH 43215<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/21/17 | | $69,284.00<br>$69,284.00 | $0.00 | $69,284.00 |
| 610 | Pepperjam, LLC<br>PO Box 787432<br>Philadelphia, PA 19178<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>02/28/17 | | $6,887.93<br>$6,887.93 | $0.00 | $6,887.93 |
| 616 | Carlisle Co.<br>PO Box 878<br>Roseville, CA 95678<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/20/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim #616 amended by claim #655. The Trustee did not object to claim #616 because there will be no distribution to general unsecured claims. The Trustee has reduced the filed and allowed amounts to $0.00 so the claim is not overstated. | | | | | |
| 619 | DALB, Inc.<br>73 Industrial Blvd.<br>Kearneysville, WV 25430<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/31/17 | | $2,429.85<br>$2,429.85 | $0.00 | $2,429.85 |
| 620 | Xerox Corporation<br>c/o V.O. Adams<br>1303 Ridgeview Drive - 450<br>Lewisville, TX 75057<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #620 amends claim #510 | Unsecured<br>01/16/17 | | $25,476.33<br>$25,476.33 | $0.00 | $25,476.33 |
| 621 | Pleetoox<br>PO Box 32077<br>Kansas City, MO 64171<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #621 amends claim #415. | Unsecured<br>01/09/17 | | $7,070.00<br>$7,070.00 | $0.00 | $7,070.00 |
| 622 | Oracle America, Inc. s/i/i Rightnow Technologies, Inc.<br>c/o Buchalter; Attn: Shawn Christinason<br>55 Second St., 17th Fl<br>San Francisco, CA 94105<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #468 amended by claim #622. Claim #468 has been reduced to $0.00. | Unsecured<br>04/05/17 | | $114,344.46<br>$114,344.46 | $0.00 | $114,344.46 |
| 623 | Rachael Ray Digital LLC<br>Attn: Judy Keane<br>900 Broadway, Suite 1001<br>New York, NY 10003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>04/06/17 | | $47,484.41<br>$47,484.41 | $0.00 | $47,484.41 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 624 | SBG FM, LLC<br>Attn: Chad Wagenheim<br>601 W. 26th St., 9th Floor<br>New York, NY 10001<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim unliquidated | Unsecured<br>04/06/17 | | $97,261.00<br>$97,261.00 | $0.00 | $97,261.00 |
| 626 | Experian Marketing Solutions, Inc.<br>c/o Joseph D. Frank; Burke, Warren, MacKay & Serritella, P.C.<br>330 N. Wabash Ave., Suite 2100<br>Chicago, IL 60611-3607<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #422 amended by claim #626. Claim #626 states Claim #626 amends claim #442, which is a typo. Claim #442 was filed by House of Blues. The correct amended claim is #422. | Unsecured<br>01/09/17 | | $442,224.27<br>$442,224.27 | $0.00 | $442,224.27 |
| 628 | Bruce Lee Foundation<br>3384 Robertson Place, Unit 100<br>Los Angeles, CA 90034<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/02/17 | | $345.10<br>$345.10 | $0.00 | $345.10 |
| 629 | Bruce Lee Entertainment, LLC<br>3384 Robertson Place, Unit 100<br>Los Angeles, CA 90034<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/02/17 | | $7,696.50<br>$7,696.50 | $0.00 | $7,696.50 |
| 630 | Bruce Lee Beverage, LLC<br>3384 Robertson Place, Unit 100<br>Los Angeles, CA 90034<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/02/17 | | $202.50<br>$202.50 | $0.00 | $202.50 |
| 631 | Bruce Lee, LLC<br>3384 Robertson Place, Unit 100<br>Los Angeles, CA 90034<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/02/17 | | $26,724.04<br>$26,724.04 | $0.00 | $26,724.04 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 632 | Bruce Lee Enterprises, LLC<br>3384 Robertson Place, Unit 100<br>Los Angeles, CA 90034<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/02/17 | | $31,371.71<br>$31,371.71 | $0.00 | $31,371.71 |
| 635 | Google, Inc.<br>Attn: David Curtin<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/05/17 | | $137,963.92<br>$137,963.92 | $0.00 | $137,963.92 |
| 637 | Level 3 Communications, LLC<br>Attn: Legal - Bky<br>1025 Eldorado Blvd<br>Bloomfield, CO 80021<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #637 amends claim #488. | Unsecured<br>05/10/17 | | $542,665.46<br>$542,665.46 | $0.00 | $542,665.46 |
| 639 | Susquehanna Commercial Finance, Inc.<br>2 County View Rd., Suite 300<br>Malvern, PA 19355<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #639 amends claim #51. | Unsecured<br>05/10/17 | | $36,619.32<br>$36,619.32 | $0.00 | $36,619.32 |
| 640 | Microsoft Corp/Microsoft Licensing GP<br>c/o Riddell Williams P.S.; Attn: Joseph E. Shickich<br>1001 4th Ave., Suite 4500<br>Seattle, WA 98154<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>05/11/17 | | $111,386.66<br>$111,386.66 | $0.00 | $111,386.66 |
| 641 | LORENTE<br>4435 SIMONTON ROAD<br>FARMER'S BRANCH, TX 75244<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/27/17 | | $594.80<br>$594.80 | $0.00 | $594.80 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 642 | NEIL SMALL COMMERCIAL AGENCY INC,,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>07/31/17 | | $844.00<br>$844.00 | $0.00 | $844.00 |
| | Claim #642 is duplicative of claim #366. Claim #366 has been reduced to $0.00. | | | | | |
| 643 | American Express Travel Related Services Co, Inc c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/02/17 | | $35,975.01<br>$35,975.01 | $0.00 | $35,975.01 |
| | Claim #643 is duplicative of claim #180. Claim #180 has been reduced to $0.00. | | | | | |
| 644 | American Express Travel Related Services Co, Inc c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/02/17 | | $49,665.42<br>$49,665.42 | $0.00 | $49,665.42 |
| | Claim #644 is duplicative of claim #179. Claim #179 has been reduced to $0.00. | | | | | |
| 645 | WELLS FARGO BANK, N.A. C/O GWEN WILLIAMS<br>333 S. Grand Ave., 7th Floor<br>MAC E2064-07A<br>Los Angeles, CA 90071<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/02/17 | | $356,287.03<br>$356,287.03 | $0.00 | $356,287.03 |
| 646 | PACIFIC WESTERN SALES<br>2980 ENTERPRISE STREET<br>BREA, CA 92821<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/07/17 | | $349.50<br>$349.50 | $0.00 | $349.50 |
| 647 | Esperanza Spalding Productions, LLC c/o A.P. Consulting LLC<br>3600 Rte. 66 - Ste. 150<br>Neptune, NJ 07753<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/08/17 | | $2,987.13<br>$2,987.13 | $0.00 | $2,987.13 |
| | Claim #647 is duplicative of claim #22. Claim #22 has been reduced to $0.00. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 648 | Bessemer Venture Partners, et al. Scott Ring, Esq., General Counsel<br>1865 Palmer Avenue, Suite 104<br>Larchmont, NY 10538<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/11/17 | | $14,431,592.55<br>$14,431,592.55 | $0.00 | $14,431,592.55 |
| | Claim #648 is duplicative of claim #31. Claim #31 has been reduced to $0.00. | | | | | |
| 649 | Focus Ventures, et al. Victor Hoy, CFO<br>525 University Ave., Suite 225<br>Palo Alto, CA 94301<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/11/17 | | $1,081,398.03<br>$1,081,398.03 | $0.00 | $1,081,398.03 |
| | Claim #649 is duplicative of claim #410. Claim #410 has been reduced to $0.00. | | | | | |
| 650 | Uline Shipping Supplies<br>12575 Uline PO Box 88741<br>Chicago, IL 60680<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/11/17 | | $3,479.19<br>$3,479.19 | $0.00 | $3,479.19 |
| | Claim #650 is duplicative of claim #263. Claim #263 has been reduced to $0.00. | | | | | |
| 651U | Commonwealth of Kentucky Department of Revenue Kentucky Department of Revenue<br>Legal Support Branch<br>PO Box 5222<br>Frankfort, KY 40602<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/14/17 | | $1,922.83<br>$1,922.83 | $0.00 | $1,922.83 |
| 652 | Worldview Technology Partners, et al. Pete Goettner, General Partner<br>99 S. Almaden Blvd., 6th Floor<br>San Jose, CA 95113<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/14/17 | | $17,078,232.15<br>$17,078,232.15 | $0.00 | $17,078,232.15 |
| | Claim #652 is duplicative of claim #40. Claim #40 has been reduced to $0.00. | | | | | |
| 653 | CenturyLink Communications, LLC f/k/a Qwest Communications Co., LLC Bankruptcy<br>220 N. 5th St.<br>Bismarck, ND 58501<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/15/17 | | $1,791.02<br>$1,791.02 | $0.00 | $1,791.02 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 654 | SHAMROCK DELIVERY, INC.<br>7302 S. ALTON WAY UNIT 4-F<br>CENTENNIAL, CO 80112<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/17/17 | | $249.55<br>$249.55 | $0.00 | $249.55 |
| 655 | CARLISLE CO<br>P.O. BOX 878<br>ROSEVILLE, CA 95678<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #616 amended by claim #655. Claim #616 has been reduced to $0.00. | Unsecured<br>08/21/17 | | $2,094.00<br>$2,094.00 | $0.00 | $2,094.00 |
| 657 | Liberty Global Ventures Group Limited Justin Wolfe c/o Griffin House<br>161 Hammersmith Road<br>London United Kingdom W68BS,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #657 amends claim #568. | Unsecured<br>08/22/17 | | $526,951.36<br>$526,951.36 | $0.00 | $526,951.36 |
| 658 | Greg Washer<br>345 emerald bay<br>Laguna Beach, CA 92651<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/22/17 | | $500,000.00<br>$500,000.00 | $0.00 | $500,000.00 |
| 659 | STEVEN YEAW<br>7437 MOESER LANE<br>EL CERRITO, CA 94530<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #659 is duplicative of claim #546. Claim #546 has been reduced to $0.00. | Unsecured<br>08/23/17 | | $3,200.00<br>$3,200.00 | $0.00 | $3,200.00 |
| 660 | Verizon by American InfoSource LP as agent<br>PO Box 248838<br>Oklahoma City, OK 73124-8838<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/28/17 | | $353.88<br>$353.88 | $0.00 | $353.88 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 661 | U.S. Small Business Administration James Adams Principal Agent for the Receiver<br>110 G Street, N.W., 11th Floor<br>Washington, DC 20005<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Duplicative of claim #546 | Unsecured<br>08/28/17 | | $1,900,662.69<br>$1,900,662.69 | $0.00 | $1,900,662.69 |
| 662 | Bowe DBA Changes<br>8836 77 Ave<br>Glendale, NY 11385<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/05/17 | | $1,982.50<br>$1,982.50 | $0.00 | $1,982.50 |
| 663 | THE SEARCH PRO GROUP LLC<br>5400 LENMOORE DRIVE<br>GLEN ALLEN, VA 23059<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #663 is duplicative of claim #145. Claim #145 has been reduced to $0.00. | Unsecured<br>09/12/17 | | $5,706.50<br>$5,706.50 | $0.00 | $5,706.50 |
| 664 | SMI PROPERTIES ATTN: JENNIFER TURLEY<br>5239 Z-MAX BLVD<br>HARRISBURG, NC 28075<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #664 is duplicative of claim #487. Claim #487 has been reduced to $0.00. | Unsecured<br>09/12/17 | | $11,251.28<br>$11,251.28 | $0.00 | $11,251.28 |
| 665 | Universal Strap, Inc.<br>W209N17500 Industrial Dr.<br>Jackson, WI 53037<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/13/17 | | $1,536.82<br>$1,536.82 | $0.00 | $1,536.82 |
| 666 | SCRIPPS NETWORKS, LLC C/O WYATT, TARRANT & COMBS, LLP ATTN: MARY L. FULLINGTON<br>250 WEST MAIN ST, SUITE 1600<br>LEXINGTON, KY 40507-1746<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Amount undetermined. | Unsecured<br>09/21/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 667U | Comptroller of Maryland<br>301 West Preston Street Room 409<br>Baltimore, MD 21201-2383<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/26/17 | | $421.00<br>$421.00 | $0.00 | $421.00 |
| 668 | Golden Thread<br>2221 South Voss Rd., Suite 202<br>Houston, TX 77057<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #668 amends claim #325. | Unsecured<br>09/26/17 | | $9,969.60<br>$9,969.60 | $0.00 | $9,969.60 |
| 669 | AMARONE PARTNERS LLC C/O NATE JARVINEN<br>1200 W SHERWIN AVE #3A<br>CHICAGO, IL 60626<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/26/17 | | $58,950.00<br>$58,950.00 | $0.00 | $58,950.00 |
| 670 | Latham & Watkins LLP Attn: Peter M. Gilhuly<br>355 South Grand Avenue, Suite 100<br>Los Angeles, CA 90071<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #670 amends claim #216. | Unsecured<br>09/27/17 | | $1,873,246.41<br>$1,873,246.41 | $0.00 | $1,873,246.41 |
| 671 | AZX SPORT,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>09/29/17 | | $7,865.61<br>$7,865.61 | $0.00 | $7,865.61 |
| 672 | FedEx Corporate Services Inc. Assignee of FedEx/Express/Ground<br>3965 Airways Blvd., Module G, 3rd Floor<br>Memphis, TN 38116-5017<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610<br>Claim #672 amends claim #563. | Unsecured<br>09/28/17 | | $726,581.81<br>$726,581.81 | $0.00 | $726,581.81 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 673 | 7976 Saddle Ridge Trace<br>7976 SADDLE RIDGE TRACE<br>Nashville, TN 37221<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/03/17 | | $5,208.00<br>$5,208.00 | $0.00 | $5,208.00 |
| 674 | BRAD RAMBO & ASSOCIATES, INC. DBA INDEPENDENT TRADING CO.<br>1341 CALLE AVANZADO<br>SAN CLEMENTE, CA 92673<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/17 | | $2,154.90<br>$2,154.90 | $0.00 | $2,154.90 |
| 675 | Bravado International Group Merchandising Services c/o John E. Kahlow<br>21301 Burbank Blvd.<br>Woodland Hills, CA 91367<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/17 | | $2,836,979.29<br>$2,836,979.29 | $0.00 | $2,836,979.29 |
| 676 | UMG COMMERCIAL SERVICES, INC. ATTN: JOHN E. KAHLOW<br>21301 Burbank Blvd.<br>Woodland Hills, CA 91367<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/17 | | $1,358,461.72<br>$1,358,461.72 | $0.00 | $1,358,461.72 |
| 677 | FAME HOUSE, LLC ATTN: JOHN E. KAHLOW<br>21301 Burbank Blvd.<br>Woodland Hills, CA 91367<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/17 | | $836.25<br>$836.25 | $0.00 | $836.25 |
| 678 | PRIMARY GROUP, INC.<br>606 N. LARCHMONT BLVD., SUITE 4D<br>LOS ANGELES, CA 90004<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/12/17 | | $395.00<br>$395.00 | $0.00 | $395.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 679 | ROCKLOVE JEWELRY LLC C/O KUSHNIRSKY GERBER PLLC<br>27 UNION SQUARE WEST, SUITE 301<br>NEW YORK, NY 10003<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/13/17 | | $5,182.50<br>$5,182.50 | $0.00 | $5,182.50 |
| | Claim #679 is duplicative of claim #150. Claim #150 has been reduced to $0.00. | | | | | |
| 681 | Playboy Enterprises International, Inc.<br>9346 Civic Center Drive<br>Suite 200<br>Beverly Hills, CA 90210<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/13/17 | | $2,352.00<br>$2,352.00 | $0.00 | $2,352.00 |
| 682 | Epiq Bankruptcy Solutions, LLC<br>Dept. 0255<br>PO Box 120255<br>Dallas, TX 75312-0255<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/13/17 | | $39,422.91<br>$39,422.91 | $0.00 | $39,422.91 |
| | Claim filed in the name of DA Liquidating Corp. (fka Delivery Agent, Inc.). Claim filed on behalf of Epiq Bankruptcy Solutions, LLC. Claimant name has been changed to reflect Epiq Bankruptcy Solutions, LLC. | | | | | |
| 683 | Inksee, LLC dba White Label MFG<br>3421 Via Oporto #201<br>Newport Beach, CA 92663<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/17 | | $12,408.53<br>$12,408.53 | $0.00 | $12,408.53 |
| 684u-1 | California Department of Tax & Fee Administration<br>Special Ops, MIC: 55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/17 | | $38.78<br>$38.78 | $0.00 | $38.78 |
| | Claim amended on 12/27/2017. Claim 684u-1 represents the interest portion of the claim. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 684u-2 | California Department of Tax & Fee Administration<br>Special Ops, MIC: 55<br>PO Box 942879<br>Sacramento, CA 94279-0055<br><7300-000 Fines, Penalties - § 726(a)(4)><br>, 630 | Unsecured<br>10/16/17 | | $171.06<br>$171.06 | $0.00 | $171.06 |
| | Claim amended on 12/27/2017. Claim 684u-2 represents the penalty portion of the claim. | | | | | |
| 686 | DEUTSCHE TELEKOM VENTURE FUNDS GMBH,<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/17 | | $902,744.47<br>$902,744.47 | $0.00 | $902,744.47 |
| 692 | DA Liquidating Corp., fka Delivery Agent, Inc., et<br>George L. Miller, Chapter 7 Trustee c/o Miller Coffey Tate LLP (Attn: Matt Tomlin)<br>8 Penn Center, Suite 950, 1628 John F. Kennedy Blv<br>Philadelphia, PA 19103<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>10/16/17 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | contingent, unliquidated intercompany claim. | | | | | |
| 695u | Sandstone Silkscreening<br>1701 E. Edinger Ave., Ste H4<br>Santa Ana, CA 92705<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/28/18 | | $49,083.35<br>$49,083.35 | $0.00 | $49,083.35 |
| 696 | Wells Fargo Vendor Financial Svcs, LLC<br>PO Box 70241<br>Philadelphia, PA 19176<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>01/12/17 | | $370,803.96<br>$370,803.96 | $0.00 | $370,803.96 |
| | Claim #696 amends claim #441. | | | | | |
| 697U | Ascentuim Captial LLC<br>Adam Hiller, Esq.; Hiller Law LLC<br>1500 N. French St.<br>Wilmington, DE 19801<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>03/22/19 | | $83,974.76<br>$113,974.76 | $0.00 | $113,974.76 |

# Exhibit C

## Analysis of Claims Register

### Case: 16-12051- LSS DA LIQUIDATING CORP

Claims Bar Date: 10/16/17

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Deemed timely filed in accordance with the Order Approving Stipulation Withdrawing Ascentium Capital LLC's Amended Motion For Relief From The Automatic Stay Without Prejudice entered by the Court on 02/22/2019 [D.I. 1162]. The Trustee did not liquidate the asset to which the Claimant asserts a security interest. | | | | | |
| 698 | Creative Circle, LLC<br>5900 Wilshire Blvd., 11th Floor<br>Los Angeles, CA 90036<br><7100-000 General Unsecured - § 726(a)(2)><br>, 610 | Unsecured<br>08/29/19 | | $15,000.00<br>$15,000.00 | $0.00 | $15,000.00 |
| | Claim Deemed timely filed pursuant to Court Order dated 08/14/2019 [D.I. 1185] | | | | | |
| | | | | **Case Total:** | **$987,790.83** | **$123,415,803.34** |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 16-12051- LSS
Case Name: DA LIQUIDATING CORP
Trustee Name: George L. Miller

**Balance on hand:** $ 327,814.14

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 656 | Royal Bank America Leasing, L.P. c/o John A. Gagliardi, Esq. Wetzel Gagliardi Fetter & Lavin LLC | 131,546.05 | 0.00 | 0.00 | 0.00 |
| 685 | MARLIN BUSINESS BANK | 55,496.42 | 0.00 | 0.00 | 0.00 |
| 9s | Barbara's Best Impressions, Inc. | 1,870.00 | 0.00 | 0.00 | 0.00 |
| 51 | Susquehanna Commercial Finance, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 64 | NYS Dept. of Taxation and Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 | NYS Dept. of Taxation and Finance | 0.00 | 0.00 | 0.00 | 0.00 |
| 98 | Alex and And Ani LLC | 18,200.00 | 0.00 | 0.00 | 0.00 |
| 205 | Key Equipment Finance | 70,571.23 | 0.00 | 0.00 | 0.00 |
| 278 | Marlin Business Bank | 0.00 | 0.00 | 0.00 | 0.00 |
| 335 | IPFS Corporation | 44,828.96 | 0.00 | 0.00 | 0.00 |
| 380s | J & R Adventures | 7,782.13 | 0.00 | 0.00 | 0.00 |
| 387s | De Lage Landen Financial Services, Inc. | 139,498.22 | 0.00 | 0.00 | 0.00 |
| 400s | City and County of Denver/Treasury | 402.43 | 0.00 | 0.00 | 0.00 |
| 435 | Royal Bank America Leasing, L.P. | 0.00 | 0.00 | 0.00 | 0.00 |
| 475s | Turner Entertainment Newtorks, INc. | 24,249.80 | 0.00 | 0.00 | 0.00 |
| 484s | City and County of San Francisco | 0.00 | 0.00 | 0.00 | 0.00 |
| 617 | Gregory Poole Equipment Company | 10,785.41 | 0.00 | 0.00 | 0.00 |
| 538s | Entertainment Industry Foundation | 200,000.00 | 0.00 | 0.00 | 0.00 |
| 565s | Pennsylvania Department of Revenue | 761.41 | 0.00 | 0.00 | 0.00 |
| 554s | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 | 0.00 |
| 575s | NYS Dept. of Taxation and Finance | 139,892.75 | 0.00 | 0.00 | 0.00 |
| 694 | City and County of San Francisco | 12,948.58 | 0.00 | 0.00 | 0.00 |
| 697S | Ascentuim Captial LLC | 30,000.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 327,814.14

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Trustee, Fees - George L. Miller | 64,566.33 | 0.00 | 64,566.33 |
| Trustee, Expenses - George L. Miller | 969.89 | 0.00 | 969.89 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 496,112.80 | 424,986.30 | 71,126.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 2,307.42 | 1,749.56 | 557.86 |
| Charges, U.S. Bankruptcy Court | 29,400.00 | 0.00 | 29,400.00 |
| Fees, United States Trustee | 4,875.00 | 0.00 | 4,875.00 |
| Attorney for Trustee Fees (Other Firm) - Ciardi Ciardi & Astin | 521,062.00 | 500,602.00 | 20,460.00 |
| Attorney for Trustee Expenses (Other Firm) - Ciardi Ciardi & Astin | 13,872.88 | 12,418.98 | 1,453.90 |
| Arbitrator/Mediator for Trustee Fees - The Bifferato Firm, P.A. | 8,750.00 | 8,750.00 | 0.00 |
| Other Professional's Fees - JNR Adjustment Company, Inc. | 24,754.75 | 24,754.75 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 193,409.48

Remaining balance: $ 134,404.66

Applications for prior chapter fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Pachulski Stang Ziehl & Jones LLP | 131,518.81 | 0.00 | 7,638.81 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - ARCH & BEAM GLOBAL, LLC | 149,952.44 | 0.00 | 8,709.46 |
| Other Prior Chapter Professional's Fees - Pepper Hamilton LLP | 62,651.90 | 0.00 | 3,638.91 |
| Other Prior Chapter Professional's Fees - Carl Marks Advisory Group LLC | 36,745.50 | 0.00 | 2,134.23 |
| Other Prior Chapter Professional's Expenses - Pepper Hamilton LLP | 1,691.22 | 0.00 | 98.23 |
| Prior Chapter Other State or Local Taxes - California Department of Tax and Fee Administration | 24,408.39 | 0.00 | 1,417.68 |
| Prior Chapter Other State or Local Taxes - Massachusetts Department of Revenue | 4,237.59 | 0.00 | 246.13 |
| Prior Chapter Trade Debt - Google LLC | 14,529.24 | 14,529.24 | 0.00 |
| Prior Chapter Trade Debt - Google LLC | 14,529.24 | 0.00 | 843.88 |
| Prior Chapter Trade Debt - MRP Lawrence Marketing Inc. | 3,180.38 | 0.00 | 184.72 |
| Prior Chapter Trade Debt - Olga Ganoudis | 10,832.00 | 0.00 | 629.14 |
| Prior Chapter Trade Debt - Yahoo! Inc. | 748.46 | 0.00 | 43.47 |
| Prior Chapter Trade Debt - Admints & Zagabor | 3,806.11 | 0.00 | 221.06 |
| Prior Chapter Trade Debt - Hit Promotional Products | 28,014.98 | 0.00 | 1,627.15 |
| Prior Chapter Trade Debt - Level 3 Communications, LLC | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - The CIT Group/Commercial Services, Inc. | 41,131.38 | 0.00 | 2,388.97 |
| Prior Chapter Trade Debt - Peggy Ann Carrillo | 48.00 | 0.00 | 2.79 |
| Prior Chapter Trade Debt - Rubies Costume Co. Inc. | 1,116.23 | 0.00 | 64.83 |
| Prior Chapter Trade Debt - Golden Thread | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Olga Ganoudis | 10,832.00 | 0.00 | 629.14 |
| Prior Chapter Trade Debt - Rosenthal & Rosenthal, Inc. | 48,843.25 | 0.00 | 2,836.89 |
| Prior Chapter Trade Debt - Crazy Dog T-Shirts, Inc. | 2,617.22 | 0.00 | 152.01 |
| Prior Chapter Trade Debt - CBS Consumer Products Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Showtime Networks Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - W&S Charitable Foundation | 13,980.00 | 0.00 | 811.98 |
| Prior Chapter Trade Debt - Home Box Office | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Concur Technologies, Inc. | 40,589.85 | 0.00 | 2,357.52 |
| Prior Chapter Trade Debt - JALIC, Inc. | 21,045.00 | 0.00 | 1,222.32 |
| Prior Chapter Trade Debt - Discovery Licensing Inc. as successor in interest to the Discovery Channel Store | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Discovery Licensing Inc. | 433,333.33 | 0.00 | 25,168.62 |
| Prior Chapter Trade Debt - CenturyLink Communications, LLC f/k/a Qwest Communications Co., LLC | 11,260.59 | 0.00 | 654.03 |
| Prior Chapter Trade Debt - Event/Venue Acquisition Co. C/O Fanatics, Inc. | 575,342.90 | 0.00 | 33,416.74 |

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Prior Chapter Trade Debt - Own Digital LLC | 45,213.78 | 0.00 | 2,626.08 |
| Prior Chapter Trade Debt - Hanmi Bank | 104,791.37 | 0.00 | 6,086.43 |
| Prior Chapter Trade Debt - Yahoo! Inc. | 3,242.05 | 0.00 | 188.30 |
| Prior Chapter Trade Debt - Bravo Media LLC div. of NBC Universal Television Group | 50,000.00 | 0.00 | 2,904.07 |
| Prior Chapter Trade Debt - NBC Universal, LLC | 87,000.00 | 0.00 | 5,053.09 |
| Prior Chapter Trade Debt - Hope Road Merchandising, LLC | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Discovery Licensing, Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Discovery Licensing, Inc. | 92,061.45 | 0.00 | 5,347.06 |
| Prior Chapter Trade Debt - Fox Networks Group, Inc. | 148,026.19 | 0.00 | 8,597.57 |
| Prior Chapter Trade Debt - Sandstone Silkscreening | 7,833.86 | 0.00 | 455.00 |
| Prior Chapter Trade Debt - National DCP, LLC | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - National DCP, LLC | 103,447.00 | 0.00 | 6,008.35 |

Total to be paid for prior chapter administrative expenses: $ 134,404.66

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,235,236.17 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | County of Orange | 1,831.93 | 0.00 | 0.00 |
| 14 | New York State Dept. of Labor | 0.00 | 0.00 | 0.00 |
| 129p | Colorstrike/Liquid Technologies | 4,946.65 | 0.00 | 0.00 |
| 174 | Gallant & Beau, LLC | 855.00 | 0.00 | 0.00 |
| 195p | CDW, LLC | 1,941.41 | 0.00 | 0.00 |
| 204 | State Board of Equalization Special Ops | 1,094.00 | 0.00 | 0.00 |
| 395p | State of NJ - Division of Taxation | 16,645.11 | 0.00 | 0.00 |
| 400p | City and County of Denver/Treasury | 402.43 | 0.00 | 0.00 |
| 452p | State of NJ - Division of Taxation | 16,645.11 | 0.00 | 0.00 |
| 484p | City and County of San Francisco | 11,480.24 | 0.00 | 0.00 |
| 554p | Pennsylvania Department of Revenue | 6.45 | 0.00 | 0.00 |
| 565p | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 575p | NYS Dept. of Taxation and Finance | 0.00 | 0.00 | 0.00 |
| 608p | The Ohio Department of Taxation | 494,145.00 | 0.00 | 0.00 |
| 612 | U.S. Customs and Border Protection | 0.00 | 0.00 | 0.00 |
| 633 | Discovery Licensing Inc. as successor in interest to the Discovery Channel Store | 409,666.38 | 0.00 | 0.00 |
| 651P | Commonwealth of Kentucky Department of Revenue Kentucky Department of Revenue Legal Support Branch | 44.92 | 0.00 | 0.00 |
| 667P | Comptroller of Maryland | 8,454.00 | 0.00 | 0.00 |
| 684p | California Department of Tax & Fee Administration | 616.59 | 0.00 | 0.00 |
| 689 | Keller & Benvenutti LLP | 114,122.14 | 0.00 | 0.00 |
| 690 | HOME BOX OFFICE, INC. C/O VORYS, SATER, SEYMOUR AND PEASE, LLP ATTN: TIFFANY STRELOW COBB | 152,338.81 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $119,672,914.16 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Trevco, Inc. | 194,561.94 | 0.00 | 0.00 |
| 4 | Meister International, Inc. | 38,952.50 | 0.00 | 0.00 |
| 5 | Peggy Ann Carrillo | 0.00 | 0.00 | 0.00 |
| 8 | TFI, Inc. d/b/a TF Publishing | 2,027.25 | 0.00 | 0.00 |
| 9u | Barbara's Best Impressions, Inc. | 1,870.00 | 0.00 | 0.00 |
| 10 | Scripps Networks, LLC | 0.00 | 0.00 | 0.00 |
| 11 | Hathaway, Inc. | 63,999.90 | 0.00 | 0.00 |
| 12 | Freight Motion Inc. | 662.00 | 0.00 | 0.00 |
| 15 | Penguin Random House, LLC | 442.08 | 0.00 | 0.00 |
| 16 | Go Voices LLC | 0.00 | 0.00 | 0.00 |
| 17 | BNA78 Apparel Corp | 22,368.74 | 0.00 | 0.00 |
| 19 | Lionel Nascar Collectables | 43,562.79 | 0.00 | 0.00 |
| 20 | Vandor, LLC | 1,213.25 | 0.00 | 0.00 |
| 21 | John Butler Trio | 9,632.85 | 0.00 | 0.00 |
| 22 | Esperanza Spalding Productions, LLC | 0.00 | 0.00 | 0.00 |
| 23 | Action Screen Printing, Inc. | 99,883.63 | 0.00 | 0.00 |
| 24 | WBT Group d/b/a WBT Industries | 9,167.68 | 0.00 | 0.00 |
| 25 | IMDC Inc. | 347.20 | 0.00 | 0.00 |
| 26 | Blunt Graffix, LLC | 900.00 | 0.00 | 0.00 |
| 27 | Epic Freight Solutions LLC | 19,837.20 | 0.00 | 0.00 |
| 28 | Euler Hermes N.A. | 10,152.50 | 0.00 | 0.00 |
| 29 | Dialpad, Inc. | 970.81 | 0.00 | 0.00 |
| 30 | Photo File, Inc. | 1,006.20 | 0.00 | 0.00 |
| 31 | Bessemer Venture Partners, Et. Al. | 0.00 | 0.00 | 0.00 |
| 36 | Planet Oar, Inc. | 16,889.96 | 0.00 | 0.00 |
| 37 | A Moveable Feast, Inc. | 5,553.65 | 0.00 | 0.00 |
| 38 | Bama Rags, LLC | 729,845.15 | 0.00 | 0.00 |
| 39 | California Innovations, Inc. | 5,563.05 | 0.00 | 0.00 |
| 40 | Worldview Technology Partners, Et. Al. | 0.00 | 0.00 | 0.00 |
| 43 | Payne Publishers, Inc. | 13,300.71 | 0.00 | 0.00 |
| 44 | Rodemode Inc. | 24,305.36 | 0.00 | 0.00 |
| 45 | Unjazz | 113.32 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 46 | Axis Operations | 29,321.56 | 0.00 | 0.00 |
| 47 | Amulet Records | 375.89 | 0.00 | 0.00 |
| 48 | CDW, LLC | 0.00 | 0.00 | 0.00 |
| 49 | Disney Music Group | 154,678.41 | 0.00 | 0.00 |
| 53 | NMR Distribution | 223.20 | 0.00 | 0.00 |
| 54 | Xumo LLC | 12,000.00 | 0.00 | 0.00 |
| 55 | Decal Lab, LLC | 3,999.60 | 0.00 | 0.00 |
| 56 | Solarwinds, Inc. | 5,823.00 | 0.00 | 0.00 |
| 57 | Easy Star Records Inc. | 6,439.77 | 0.00 | 0.00 |
| 58 | Acco Brands USA LLC | 4,432.74 | 0.00 | 0.00 |
| 59 | Entertainment Earth, Inc. | 1,337.40 | 0.00 | 0.00 |
| 60 | WEEN | 40,971.41 | 0.00 | 0.00 |
| 61 | Aaron Freeman | 592.86 | 0.00 | 0.00 |
| 63 | Sports Solutions, Inc. | 864.00 | 0.00 | 0.00 |
| 65 | Advanced Graphics, Inc. | 6,802.46 | 0.00 | 0.00 |
| 67 | RHE Hatco, Inc. | 1,021.46 | 0.00 | 0.00 |
| 68 | Adecco USA, Inc. | 5,256.96 | 0.00 | 0.00 |
| 69 | Online Holdings Co. d/b/a SF Music Box Co. | 480.35 | 0.00 | 0.00 |
| 70 | Online Holdings Co. d/b/a SF Music Box Co. | 0.00 | 0.00 | 0.00 |
| 71 | Newchef Fashion, Inc. | 3,219.60 | 0.00 | 0.00 |
| 72 | Marketing Innovations International | 15,437.67 | 0.00 | 0.00 |
| 75 | Avenue Dee | 402.50 | 0.00 | 0.00 |
| 77 | Jack Nadel International | 3,855.80 | 0.00 | 0.00 |
| 78 | Phish Associates LLC | 64,251.09 | 0.00 | 0.00 |
| 79 | Manzella Entertainment | 2,351.00 | 0.00 | 0.00 |
| 80 | Rubber Jungle Records, Inc. | 1,855.26 | 0.00 | 0.00 |
| 81 | Megaplum Inc. | 397.15 | 0.00 | 0.00 |
| 82 | Panino & Sons Incorporated | 1,940.51 | 0.00 | 0.00 |
| 83 | Cactus Unlimited Inc. | 3,263.34 | 0.00 | 0.00 |
| 84 | A Dante LLC | 74.86 | 0.00 | 0.00 |
| 85 | JGF Rights Holding LLC | 250,932.46 | 0.00 | 0.00 |
| 86 | Servicerocket, Inc. | 0.00 | 0.00 | 0.00 |
| 88 | Red Star Holdings LLC | 200,000.00 | 0.00 | 0.00 |
| 89 | Howard Somberg c/o Rothco | 308.10 | 0.00 | 0.00 |
| 90 | Admiral Security Services | 10,131.84 | 0.00 | 0.00 |
| 91 | Ripple Junction Design Company | 4,558.80 | 0.00 | 0.00 |
| 92 | Amarone Partners LLC | 59,500.00 | 0.00 | 0.00 |
| 93 | Euler Hermes N.A. | 35,736.66 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 94 | Euler Hermes N.A. | 4,744.00 | 0.00 | 0.00 |
| 95 | Knockaround, LLC | 4,500.00 | 0.00 | 0.00 |
| 96 | Phish Mail Order, Inc, | 299,778.54 | 0.00 | 0.00 |
| 97 | Wonder Lee 123 Designs Inc. | 250.87 | 0.00 | 0.00 |
| 99 | SVIC No. 22 New Technology Business Investment LLP | 4,527,515.30 | 0.00 | 0.00 |
| 101 | Sports Licensed Division of the Adidas Group LLC | 44,642.98 | 0.00 | 0.00 |
| 102 | Virtual Enterprises, Inc. | 48,319.28 | 0.00 | 0.00 |
| 103 | Nuvango Inc. | 3,360.00 | 0.00 | 0.00 |
| 104 | Harvest Trading Group, Inc. | 4,544.00 | 0.00 | 0.00 |
| 105 | Quantum Mechanix, Inc. | 5,588.80 | 0.00 | 0.00 |
| 106 | PM Tours | 15,983.21 | 0.00 | 0.00 |
| 111 | Heady Hats LLC | 204.00 | 0.00 | 0.00 |
| 112 | G and R Enterprises | 1,508.13 | 0.00 | 0.00 |
| 113u | Yahoo! Inc. | 8,106.58 | 0.00 | 0.00 |
| 114 | Appleone Employment Services Ltd. | 10,709.08 | 0.00 | 0.00 |
| 115 | The Stringdusters, Inc. | 1,538.13 | 0.00 | 0.00 |
| 116 | A Crowded Coop LLC | 2,917.00 | 0.00 | 0.00 |
| 117 | Rising Tide I, LLC | 3,295,240.16 | 0.00 | 0.00 |
| 118 | Rising Tide II, LLC | 17,985,589.04 | 0.00 | 0.00 |
| 119 | Rising Tide Management, Ltd. | 1,647,619.72 | 0.00 | 0.00 |
| 121 | Central Telephone Co. of VA dba Centurylink | 3,506.90 | 0.00 | 0.00 |
| 122 | Buff, Inc. | 0.00 | 0.00 | 0.00 |
| 123 | Central Telephone Co. of VA f/k/a Centurylink | 42,958.01 | 0.00 | 0.00 |
| 126 | Landau Uniforms Inc. | 7,821.54 | 0.00 | 0.00 |
| 127 | Securetech Consulting, LLC | 21,855.00 | 0.00 | 0.00 |
| 128 | Personalized Lazer Designs, LLC | 840.15 | 0.00 | 0.00 |
| 129u | Colorstrike/Liquid Technologies | 175.00 | 0.00 | 0.00 |
| 130 | Global Concepts Limited, Inc. | 0.00 | 0.00 | 0.00 |
| 131 | Southprint, Inc. | 2,794.70 | 0.00 | 0.00 |
| 132 | PTP Universal, Inc. | 0.00 | 0.00 | 0.00 |
| 133 | Hell Yeah LLC | 9,547.72 | 0.00 | 0.00 |
| 134 | Mirror Image Inc. | 1,974.24 | 0.00 | 0.00 |
| 135 | Thinkgeek | 17,178.00 | 0.00 | 0.00 |
| 136 | UVA Athletics/Virginia Athletics Found. | 18,294.54 | 0.00 | 0.00 |
| 139 | Euler Hermes N.A. | 2,632.91 | 0.00 | 0.00 |
| 140 | Buff, Inc. | 25,517.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 141 | Innerworkings, Inc. | 3,481.50 | 0.00 | 0.00 |
| 142 | Katalyst Licensing & Promotions, Inc. | 2,880.00 | 0.00 | 0.00 |
| 144 | Ontel Products Corp. | 22,560.80 | 0.00 | 0.00 |
| 145 | The Search Pro Group | 0.00 | 0.00 | 0.00 |
| 146 | Popcorn Movie Poster Company, LLC | 48,921.05 | 0.00 | 0.00 |
| 147 | MyLocker.com LLC | 1,170.00 | 0.00 | 0.00 |
| 148 | Zuffa, LLC | 33,703.63 | 0.00 | 0.00 |
| 149 | Jeff Gordon, Inc. | 57,652.90 | 0.00 | 0.00 |
| 150 | Rocklove Jewelry, LLC | 0.00 | 0.00 | 0.00 |
| 151 | Calphalon, Subsidiary of Newell Brands | 7,641.33 | 0.00 | 0.00 |
| 152 | Sanford Business to Business, Div. of Sanford LP, Subsidiary of Newell Brands | 10,547.25 | 0.00 | 0.00 |
| 153 | Rainbow Keys, Inc. | 2,896.84 | 0.00 | 0.00 |
| 154 | Rivers Promo Inc. | 0.00 | 0.00 | 0.00 |
| 155 | Lark Information Technology, Inc. | 4,083.75 | 0.00 | 0.00 |
| 156 | Shenandoah Corp. | 2,093.66 | 0.00 | 0.00 |
| 157 | Nuwave, LLC | 6,240.00 | 0.00 | 0.00 |
| 158 | K & M International | 2,324.00 | 0.00 | 0.00 |
| 159 | Strand Art Company, Inc. | 154.00 | 0.00 | 0.00 |
| 162 | OSL Festival, LLC | 28,551.01 | 0.00 | 0.00 |
| 163 | Graham Watson Photography Ltd. | 2,174.78 | 0.00 | 0.00 |
| 164 | Mutated Merchandising LLC | 1,168.94 | 0.00 | 0.00 |
| 165 | SLI Systems Inc. | 77,670.99 | 0.00 | 0.00 |
| 166 | Leslie Claypool | 32,949.43 | 0.00 | 0.00 |
| 168u | Hit Promotional Products | 56,813.69 | 0.00 | 0.00 |
| 169 | Coral's 2007 Momentum Fund, L.P. | 237,389.56 | 0.00 | 0.00 |
| 170 | Coral's 2007 Institutional Momentum Fund, L.P. | 157,650.72 | 0.00 | 0.00 |
| 171 | Coral's 2007 Offshore Momentum Fund, L.P. | 278,210.81 | 0.00 | 0.00 |
| 172 | Islide Inc. | 345.00 | 0.00 | 0.00 |
| 175 | Stahls Special Projects | 7,661.00 | 0.00 | 0.00 |
| 176 | 65 W 36 LLC | 110,995.92 | 0.00 | 0.00 |
| 177 | Mercedes-Benz Financial Services USA LLC | 26,773.71 | 0.00 | 0.00 |
| 179 | American Express Travel Related Services Company, Inc. | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 180 | American Express Travel Related Services Company, Inc. | 0.00 | 0.00 | 0.00 |
| 181 | Victoria Stillwell Enterprise, LLC | 14,414.09 | 0.00 | 0.00 |
| 182 | Justin Roberts | 3,278.55 | 0.00 | 0.00 |
| 183 | CIT Bank N.A. | 224,575.86 | 0.00 | 0.00 |
| 184 | Cobbs Services | 24,250.00 | 0.00 | 0.00 |
| 185 | Trend Setters Ltd. | 239.25 | 0.00 | 0.00 |
| 187 | CT Corporation | 2,146.67 | 0.00 | 0.00 |
| 188 | CT Corporation | 108.53 | 0.00 | 0.00 |
| 189 | Smerch, LLC c/o Stampede Management | 10,524.00 | 0.00 | 0.00 |
| 192 | Apollo Group | 10,098.88 | 0.00 | 0.00 |
| 193 | Xtronaut Enterprise, Inc. | 1,365.00 | 0.00 | 0.00 |
| 194 | United Parcel Service, Inc. | 343,094.26 | 0.00 | 0.00 |
| 195u | CDW, LLC | 16,591.55 | 0.00 | 0.00 |
| 197 | Windstream | 895.67 | 0.00 | 0.00 |
| 198 | C.C.R.L. LLC | 4,310.00 | 0.00 | 0.00 |
| 200 | U.S. Bank N.A. | 5,556.06 | 0.00 | 0.00 |
| 201 | Blue Ridge Websoft, LLC | 18,000.00 | 0.00 | 0.00 |
| 202 | The Nielsen Company (US) LLC | 573,340.80 | 0.00 | 0.00 |
| 203 | National DCP, LLC | 158,460.80 | 0.00 | 0.00 |
| 206 | Silkroad Technology, Inc. | 32,615.97 | 0.00 | 0.00 |
| 210 | Parlux Fragrances LLC | 1,008.80 | 0.00 | 0.00 |
| 211 | Aon Consulting | 10,825.00 | 0.00 | 0.00 |
| 213 | Level 3 Communications, LLC | 0.00 | 0.00 | 0.00 |
| 215 | Blue Ridge Graphics, Inc. | 3,164.45 | 0.00 | 0.00 |
| 216 | Latham & Watkins LLP | 0.00 | 0.00 | 0.00 |
| 217 | Yazoo Mills Inc. | 4,691.79 | 0.00 | 0.00 |
| 222u | The CIT Group/Commercial Services, Inc. | 173,284.83 | 0.00 | 0.00 |
| 226 | Rivers Promo Inc. | 64,887.49 | 0.00 | 0.00 |
| 227 | I Canvas | 235.00 | 0.00 | 0.00 |
| 230 | Cava TV Products | 360.00 | 0.00 | 0.00 |
| 231 | Ebbets Field Flannels Inc. | 1,000.00 | 0.00 | 0.00 |
| 233 | Towel Specialties | 18.15 | 0.00 | 0.00 |
| 236 | Cali-Fame Headwear of Los Angeles Inc. | 2,725.70 | 0.00 | 0.00 |
| 237 | Hudson and Company | 647.10 | 0.00 | 0.00 |
| 239 | TFI, Inc. d/b/a TF Publishing | 0.00 | 0.00 | 0.00 |
| 242 | Hold This Inc. d/b/a Goodie Two Sleeves | 3,306.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 246 | Mechums River Security Concepts | 240.00 | 0.00 | 0.00 |
| 247 | Printgear Sportswear Distributors | 13,440.41 | 0.00 | 0.00 |
| 248 | A-Tech Imagewear, Inc. | 4,491.00 | 0.00 | 0.00 |
| 251 | Taylor Specialties LLC | 791.50 | 0.00 | 0.00 |
| 254 | Angel Sales Inc. | 356.48 | 0.00 | 0.00 |
| 255 | Buy Insta Slim, Inc. | 252.00 | 0.00 | 0.00 |
| 256 | Pinnacle International Agencies | 4,487.40 | 0.00 | 0.00 |
| 257 | Artists' Services LLC | 500.00 | 0.00 | 0.00 |
| 260 | Salt Life, LLC | 13,002.67 | 0.00 | 0.00 |
| 261 | Maingate, Inc. | 2,720.00 | 0.00 | 0.00 |
| 262 | Delta Apparel, Inc. | 25,648.02 | 0.00 | 0.00 |
| 263 | ULine Shipping Supplies | 0.00 | 0.00 | 0.00 |
| 264 | AFS, LLC | 1,850.19 | 0.00 | 0.00 |
| 269 | Hangrite Plastics Corporation | 168.00 | 0.00 | 0.00 |
| 270 | Spoontiques, Inc. | 232.46 | 0.00 | 0.00 |
| 272 | Legends of England | 582.63 | 0.00 | 0.00 |
| 273 | Jet Creations Inc. | 1,260.00 | 0.00 | 0.00 |
| 274 | Hancock Gourmet Lobster Co. | 433.50 | 0.00 | 0.00 |
| 275 | Langley Empire Candle, LLC | 2,810.00 | 0.00 | 0.00 |
| 276 | Design Toscano Inc. | 360.98 | 0.00 | 0.00 |
| 277 | G/Fore | 1,962.00 | 0.00 | 0.00 |
| 279 | International Resources Inc. | 570.30 | 0.00 | 0.00 |
| 280 | Off the Wall Magnetics, LLC | 100.00 | 0.00 | 0.00 |
| 281 | Servicerocket Inc. | 600.00 | 0.00 | 0.00 |
| 282 | Reflektion, Inc. | 57,500.00 | 0.00 | 0.00 |
| 284 | Bed Band Store LLC | 248.04 | 0.00 | 0.00 |
| 285 | Joseph Enterprises, Inc. | 1,200.00 | 0.00 | 0.00 |
| 287 | Allen Lund Company, LLC | 1,850.00 | 0.00 | 0.00 |
| 288 | Old Dutch International Ltd. | 104.71 | 0.00 | 0.00 |
| 289 | PTP Universal Inc. | 2,766.40 | 0.00 | 0.00 |
| 299 | Acme Trading Co. | 3,963.28 | 0.00 | 0.00 |
| 300u | Peggy Ann Carrillo | 1,104.00 | 0.00 | 0.00 |
| 301 | New Era Cap Company, Inc. | 16,247.62 | 0.00 | 0.00 |
| 302 | Pilot Corporation of America | 5,700.00 | 0.00 | 0.00 |
| 303 | Murphy, Pearson, Bradley & Feeney | 358,548.71 | 0.00 | 0.00 |
| 304u | Rubies Costume Co. Inc. | 7,068.87 | 0.00 | 0.00 |
| 308 | PM Tours | 14.85 | 0.00 | 0.00 |
| 309 | PM Tours | 15,715.67 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 310 | PM Tours | 0.00 | 0.00 | 0.00 |
| 311 | PM Tours | 581.81 | 0.00 | 0.00 |
| 315 | Steven Yeaw | 0.00 | 0.00 | 0.00 |
| 316 | Alice Sturzinger LLC | 240.00 | 0.00 | 0.00 |
| 317 | Kenneth Bagus | 100,000.00 | 0.00 | 0.00 |
| 318 | Ad Products Bazaar | 80.90 | 0.00 | 0.00 |
| 322 | C.H. Robinson Worldwide, Inc. | 29,197.75 | 0.00 | 0.00 |
| 323 | Messagegears, LLC | 15,100.77 | 0.00 | 0.00 |
| 325u | Golden Thread | 0.00 | 0.00 | 0.00 |
| 326 | Fulcrum Analytics Inc. | 9,120.00 | 0.00 | 0.00 |
| 327 | Northern Response International Ltd. | 2,453.60 | 0.00 | 0.00 |
| 328 | Garage Art LLC | 123.28 | 0.00 | 0.00 |
| 330 | Steiner Sports | 1,930.00 | 0.00 | 0.00 |
| 333 | Global Concepts Limited Inc. | 6,538.00 | 0.00 | 0.00 |
| 336 | Sellers Publishing Inc. | 164.65 | 0.00 | 0.00 |
| 338 | Business Wire, Inc. | 4,345.00 | 0.00 | 0.00 |
| 340 | PFG Equity Investors, LLC | 275,000.00 | 0.00 | 0.00 |
| 341 | Partners for Growth III L.P. | 225,000.00 | 0.00 | 0.00 |
| 342 | Jennifer Meyer Inc. | 0.00 | 0.00 | 0.00 |
| 343 | Creative Circle, LLC | 40,520.04 | 0.00 | 0.00 |
| 345 | IMB Credit LLC | 190,160.94 | 0.00 | 0.00 |
| 346 | Cochran Freund & Young LLC | 22,253.01 | 0.00 | 0.00 |
| 347 | Kurt S. Adler, Inc. | 4,195.20 | 0.00 | 0.00 |
| 348 | Mandy Ingber | 310.00 | 0.00 | 0.00 |
| 349 | Mandy Ingber | 897.15 | 0.00 | 0.00 |
| 350 | Mandy Ingber | 11.21 | 0.00 | 0.00 |
| 351 | Mandy Ingber | 81.16 | 0.00 | 0.00 |
| 352 | Footprints USA | 30,806.13 | 0.00 | 0.00 |
| 353 | Christina Aguilera | 302.21 | 0.00 | 0.00 |
| 356 | Fireman's Brew Inc. | 48.00 | 0.00 | 0.00 |
| 357 | Bluefin Distribution | 680.62 | 0.00 | 0.00 |
| 358 | Ultimate Source, Inc. | 76.78 | 0.00 | 0.00 |
| 359 | Garden Innovations LLC | 400.50 | 0.00 | 0.00 |
| 360 | BNA78 Apparel Corp. | 19,484.48 | 0.00 | 0.00 |
| 361 | 1904, Inc. | 1,117.35 | 0.00 | 0.00 |
| 362 | 1904 Inc. | 12.99 | 0.00 | 0.00 |
| 363 | Fantasy Flight Publishing c/o Asmodee North America | 376.32 | 0.00 | 0.00 |
| 366 | Neil Small Commercial Agency Inc. | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 368 | California Grilled Tees, LLC | 607.50 | 0.00 | 0.00 |
| 370 | Fortrust, LLC | 0.00 | 0.00 | 0.00 |
| 371 | Canaima Outdoors, Inc. | 1,178.15 | 0.00 | 0.00 |
| 374 | Rosenthal & Rosenthal, Inc. | 62,931.45 | 0.00 | 0.00 |
| 375 | Colonial Webb Contractors Company | 439.50 | 0.00 | 0.00 |
| 376 | Jennifer Meyer, Inc. | 7,040.00 | 0.00 | 0.00 |
| 377 | Spot Trot Music, LLC | 10,807.50 | 0.00 | 0.00 |
| 378 | Summit Information Resources, Inc. | 25,438.50 | 0.00 | 0.00 |
| 380u | J & R Adventures | 7,782.13 | 0.00 | 0.00 |
| 381 | Scripps Networks, LLC | 292,388.10 | 0.00 | 0.00 |
| 382 | Invisible Repair Products Inc. | 799.12 | 0.00 | 0.00 |
| 383 | Go Voices LLC | 240.00 | 0.00 | 0.00 |
| 384 | Ancient Modern Art LLC | 1,763.00 | 0.00 | 0.00 |
| 386 | Jackson Lewis P.C. | 2,376.54 | 0.00 | 0.00 |
| 387u | De Lage Landen Financial Services, Inc. | 560,253.24 | 0.00 | 0.00 |
| 388 | Shred Works, Inc. | 255.00 | 0.00 | 0.00 |
| 389 | Dish Network LLC | 2,851,294.49 | 0.00 | 0.00 |
| 391 | Pyramid America | 1,482.50 | 0.00 | 0.00 |
| 392 | Hampton Direct, Inc. | 6,774.72 | 0.00 | 0.00 |
| 394 | Stella Service, Inc. | 16,000.00 | 0.00 | 0.00 |
| 395u | State of NJ - Division of Taxation | 8,148.70 | 0.00 | 0.00 |
| 397 | Wood Expressions Inc. | 4,485.00 | 0.00 | 0.00 |
| 403 | Manpowergroup US Inc. | 105,828.87 | 0.00 | 0.00 |
| 405 | Nifty Home Products Inc. | 67.90 | 0.00 | 0.00 |
| 409 | Masterpieces Puzzle Co., Inc. | 1,130.72 | 0.00 | 0.00 |
| 410 | Focus Ventures, et al. | 0.00 | 0.00 | 0.00 |
| 411 | PNC Equipment Finance, LLC | 87,919.44 | 0.00 | 0.00 |
| 414 | American Express Bank, FSB | 17,968.13 | 0.00 | 0.00 |
| 415 | Pleetoox | 0.00 | 0.00 | 0.00 |
| 418 | Santa's Workshop Inc. | 79.30 | 0.00 | 0.00 |
| 420 | Simple Memory Art Inc. | 192.00 | 0.00 | 0.00 |
| 422 | Experian Marketing Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| 423 | College Concepts, LLC | 3,159.00 | 0.00 | 0.00 |
| 424u | Crazy Dog T-Shirts, Inc. | 8,963.22 | 0.00 | 0.00 |
| 426 | K W Merchandise LLC | 2,756.64 | 0.00 | 0.00 |
| 427 | K W Merchandise LLC | 217.46 | 0.00 | 0.00 |
| 428 | James Churchill Glove Company | 2,018.84 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 430 | Mandel Family Revocable Trust | 10,833.28 | 0.00 | 0.00 |
| 431 | Nicole Petersen | 3,250.00 | 0.00 | 0.00 |
| 432 | Nicole Petersen | 250.00 | 0.00 | 0.00 |
| 433 | John E. Abdo as Ttee Under Trust Agmt | 2,187,397.26 | 0.00 | 0.00 |
| 434 | Danica Racing Inc. | 1,913.52 | 0.00 | 0.00 |
| 436u | CBS Consumer Products Inc. | 288,046.00 | 0.00 | 0.00 |
| 437u | Showtime Networks Inc. | 39,134.82 | 0.00 | 0.00 |
| 439 | Microstrategy Services Corporation | 64,794.88 | 0.00 | 0.00 |
| 440 | Newport Office Center V Associates, LLC | 1,042,916.82 | 0.00 | 0.00 |
| 441 | Wells Fargo Vendor Financial Svcs, LLC | 0.00 | 0.00 | 0.00 |
| 442 | House of Blues | 0.00 | 0.00 | 0.00 |
| 443 | Ticketmaster | 0.00 | 0.00 | 0.00 |
| 444 | Live National Entertainment, Inc. | 0.00 | 0.00 | 0.00 |
| 445 | Live National Merchandise, Inc. | 2,776,608.16 | 0.00 | 0.00 |
| 446 | House of Blues | 29,228.20 | 0.00 | 0.00 |
| 447 | Live National Entertainment, Inc. | 45,553.00 | 0.00 | 0.00 |
| 448 | Ticketmaster | 64,819.74 | 0.00 | 0.00 |
| 449 | Versatile Housewares | 823.20 | 0.00 | 0.00 |
| 450 | Versatile Housewares | 1,327.20 | 0.00 | 0.00 |
| 451 | Xtelesis Corporation | 7,226.03 | 0.00 | 0.00 |
| 452u | State of NJ - Division of Taxation | 8,148.70 | 0.00 | 0.00 |
| 453 | Bright House Networks, LLC | 660,161.78 | 0.00 | 0.00 |
| 454 | Time Warner Cable Media LLC | 867,001.70 | 0.00 | 0.00 |
| 455 | Charter Communications Operating, LLC | 3,009,868.63 | 0.00 | 0.00 |
| 456 | Cebridge Acquisition, L.P. d/b/a Suddenlink Media | 480,591.80 | 0.00 | 0.00 |
| 457 | Cox Media, LLC | 3,113,643.83 | 0.00 | 0.00 |
| 458 | NBC Universal, LLC, obo Bravo Media LLC, et al. | 0.00 | 0.00 | 0.00 |
| 459 | Government Mule | 0.00 | 0.00 | 0.00 |
| 460 | Evil Teen Records | 4,970.23 | 0.00 | 0.00 |
| 461 | Warren Haynes | 68,657.76 | 0.00 | 0.00 |
| 462 | W&S Charitable Foundation | 0.00 | 0.00 | 0.00 |
| 463 | Matt Abts | 776.80 | 0.00 | 0.00 |
| 464 | Fidelity Capital Partners, LLC | 174,487.75 | 0.00 | 0.00 |
| 465 | Viamedia, Inc. | 660,807.69 | 0.00 | 0.00 |
| 467 | The One Campaign | 12,620.95 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 468 | Oracle America, Inc. Successor-in-interest to Rightnow Tech. | 0.00 | 0.00 | 0.00 |
| 469 | Radial, Inc. | 5,880.00 | 0.00 | 0.00 |
| 470 | Radial South, L.P. | 6,822.94 | 0.00 | 0.00 |
| 471 | Warner Bros Home Entertainment Inc. | 74,844.00 | 0.00 | 0.00 |
| 472 | Warner Bros Home Entertainment Inc. | 2,339.90 | 0.00 | 0.00 |
| 474 | Sony Pictures Consumer Products, Inc. | 0.00 | 0.00 | 0.00 |
| 475u | Turner Entertainment Newtorks, INc. | 1,424,167.49 | 0.00 | 0.00 |
| 478 | Rhino Entertainment Company | 98,970.91 | 0.00 | 0.00 |
| 479 | Old Shanghai Online LLC | 1,195.00 | 0.00 | 0.00 |
| 483 | Hanson Bridgett LLP | 76,405.39 | 0.00 | 0.00 |
| 487 | SMI Properties | 0.00 | 0.00 | 0.00 |
| 489 | Trimark R.W. Smith | 1,008.91 | 0.00 | 0.00 |
| 490u | JALIC, Inc. | 118,403.07 | 0.00 | 0.00 |
| 491 | Ben Cooper | 28,392.86 | 0.00 | 0.00 |
| 492 | Cablevision Media Sales Corporation | 631,228.26 | 0.00 | 0.00 |
| 496 | Banner Seventeen LLC dba Boston Celtics | 225,000.00 | 0.00 | 0.00 |
| 498 | Ace American Insurance Company | 0.00 | 0.00 | 0.00 |
| 502 | Chubb Indemnity Insurance Company | 0.00 | 0.00 | 0.00 |
| 506 | Illinois Union Insurance Company | 0.00 | 0.00 | 0.00 |
| 510 | Xerox Corporation | 0.00 | 0.00 | 0.00 |
| 511 | Marin Software, Inc. | 17,333.38 | 0.00 | 0.00 |
| 512 | Federal Insurance Company | 0.00 | 0.00 | 0.00 |
| 516 | Visible World Inc. | 0.00 | 0.00 | 0.00 |
| 517 | NBC Universal, LLC, obo Bravo Media LLC, et al. | 2,382,000.00 | 0.00 | 0.00 |
| 518 | Comcast Spotlight, LP | 0.00 | 0.00 | 0.00 |
| 519 | Comcast Spotlight, LP | 1,221,566.45 | 0.00 | 0.00 |
| 520 | Visible World Inc. | 1,869,868.93 | 0.00 | 0.00 |
| 521 | SKS Merch LLC | 16,830.40 | 0.00 | 0.00 |
| 522 | SKS Merch LLC | 14,218.88 | 0.00 | 0.00 |
| 525 | Martin Sexton | 7,100.00 | 0.00 | 0.00 |
| 526 | ECN Capital | 168,171.87 | 0.00 | 0.00 |
| 527 | Jobar International Inc. | 9,604.16 | 0.00 | 0.00 |
| 528 | Home Box Office | 1,202,298.30 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 530 | Western Equipment Finance, Inc. | 143,113.80 | 0.00 | 0.00 |
| 531 | Gracenote/Tribune Media Services, LLC | 3,224.85 | 0.00 | 0.00 |
| 534 | Grazia Beteiligungen GMBH & Co. KG | 0.00 | 0.00 | 0.00 |
| 538u | Entertainment Industry Foundation | 15,814.99 | 0.00 | 0.00 |
| 544 | Northland Aluminum Products Inc. | 844.78 | 0.00 | 0.00 |
| 545 | With You LLC | 8,805,000.00 | 0.00 | 0.00 |
| 546 | U.S. Small Business Administration as Receiver of CVP SBIC, LP | 0.00 | 0.00 | 0.00 |
| 548 | One Jeanswear Group, Inc. | 7,384.42 | 0.00 | 0.00 |
| 551 | Hanky Panky Ltd. | 1,179.75 | 0.00 | 0.00 |
| 553 | Sub_Urban LLC | 11,275.00 | 0.00 | 0.00 |
| 554u | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 555 | Pennsylvania Department of Revenue | 15,000.00 | 0.00 | 0.00 |
| 557 | Rentrak Corp. | 155,333.28 | 0.00 | 0.00 |
| 558 | Carolee LLC | 460.00 | 0.00 | 0.00 |
| 559 | Terez Universe LLC | 1,170.00 | 0.00 | 0.00 |
| 561 | UPM Global, LLC | 364.00 | 0.00 | 0.00 |
| 562 | Fortrust, LLC | 30,130.20 | 0.00 | 0.00 |
| 563 | Fedex Corporate Services Inc. | 0.00 | 0.00 | 0.00 |
| 564 | Deepak Bhakta | 0.00 | 0.00 | 0.00 |
| 565u | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 566 | Birch Point Paper Products | 278.54 | 0.00 | 0.00 |
| 567 | Hewlett Packard Financial Services Co. | 61,188.60 | 0.00 | 0.00 |
| 568 | Liberty Global Ventures Group Limited | 0.00 | 0.00 | 0.00 |
| 569 | Schuberth North America, LLC | 600.00 | 0.00 | 0.00 |
| 570 | Carmichael Training Systems, Inc. | 3,156.72 | 0.00 | 0.00 |
| 571 | Carmichael Training Systems, Inc. | 16.46 | 0.00 | 0.00 |
| 573 | Lasting Impressions of Nashville | 5,208.00 | 0.00 | 0.00 |
| 575u | NYS Dept. of Taxation and Finance | 250.00 | 0.00 | 0.00 |
| 576 | Diamond Diversified Industries Ltd. | 1,477.98 | 0.00 | 0.00 |
| 577 | Ergo Chef LLC | 397.50 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 578 | Stance, Inc. | 3,025.15 | 0.00 | 0.00 |
| 583 | Government Mule | 146,194.71 | 0.00 | 0.00 |
| 584u | W&S Charitable Foundation | 18,831.74 | 0.00 | 0.00 |
| 588 | AT&T Corp c/o AT&T Services, Inc. | 4,551.15 | 0.00 | 0.00 |
| 589 | Jay Franco & Sons | 10,134.00 | 0.00 | 0.00 |
| 590 | Changes | 1,982.50 | 0.00 | 0.00 |
| 596 | Stored Value Solutions | 489.33 | 0.00 | 0.00 |
| 597 | Elvis Presley Enterprise, Inc. | 356.40 | 0.00 | 0.00 |
| 598 | Drive By Truckers | 12,127.08 | 0.00 | 0.00 |
| 600 | Rainy Day dimes LLC | 119.92 | 0.00 | 0.00 |
| 601 | Intelletrace, Inc. | 1,914.75 | 0.00 | 0.00 |
| 602 | Royal Chain Inc. | 1,058.00 | 0.00 | 0.00 |
| 604 | Silver City Jewelry Inc. | 190.00 | 0.00 | 0.00 |
| 605 | Stimulus Software | 5,197.50 | 0.00 | 0.00 |
| 608u | The Ohio Department of Taxation | 69,284.00 | 0.00 | 0.00 |
| 610 | Pepperjam, LLC | 6,887.93 | 0.00 | 0.00 |
| 616 | Carlisle Co. | 0.00 | 0.00 | 0.00 |
| 619 | DALB, Inc. | 2,429.85 | 0.00 | 0.00 |
| 620 | Xerox Corporation | 25,476.33 | 0.00 | 0.00 |
| 621 | Pleetoox | 7,070.00 | 0.00 | 0.00 |
| 622 | Oracle America, Inc. s/i/i Rightnow Technologies, Inc. | 114,344.46 | 0.00 | 0.00 |
| 623 | Rachael Ray Digital LLC | 47,484.41 | 0.00 | 0.00 |
| 624 | SBG FM, LLC | 97,261.00 | 0.00 | 0.00 |
| 626 | Experian Marketing Solutions, Inc. | 442,224.27 | 0.00 | 0.00 |
| 628 | Bruce Lee Foundation | 345.10 | 0.00 | 0.00 |
| 629 | Bruce Lee Entertainment, LLC | 7,696.50 | 0.00 | 0.00 |
| 630 | Bruce Lee Beverage, LLC | 202.50 | 0.00 | 0.00 |
| 631 | Bruce Lee, LLC | 26,724.04 | 0.00 | 0.00 |
| 632 | Bruce Lee Enterprises, LLC | 31,371.71 | 0.00 | 0.00 |
| 635 | Google, Inc. | 137,963.92 | 0.00 | 0.00 |
| 637 | Level 3 Communications, LLC | 542,665.46 | 0.00 | 0.00 |
| 639 | Susquehanna Commercial Finance, Inc. | 36,619.32 | 0.00 | 0.00 |
| 640 | Microsoft Corp/Microsoft Licensing GP | 111,386.66 | 0.00 | 0.00 |
| 641 | LORENTE | 594.80 | 0.00 | 0.00 |
| 642 | NEIL SMALL COMMERCIAL AGENCY INC, | 844.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 643 | American Express Travel Related Services Co, Inc c/o Becket and Lee LLP | 35,975.01 | 0.00 | 0.00 |
| 644 | American Express Travel Related Services Co, Inc c/o Becket and Lee LLP | 49,665.42 | 0.00 | 0.00 |
| 645 | WELLS FARGO BANK, N.A. C/O GWEN WILLIAMS | 356,287.03 | 0.00 | 0.00 |
| 646 | PACIFIC WESTERN SALES | 349.50 | 0.00 | 0.00 |
| 647 | Esperanza Spalding Productions, LLC c/o A.P. Consulting LLC | 2,987.13 | 0.00 | 0.00 |
| 648 | Bessemer Venture Partners, et al. Scott Ring, Esq., General Counsel | 14,431,592.55 | 0.00 | 0.00 |
| 649 | Focus Ventures, et al. Victor Hoy, CFO | 1,081,398.03 | 0.00 | 0.00 |
| 650 | Uline Shipping Supplies | 3,479.19 | 0.00 | 0.00 |
| 651U | Commonwealth of Kentucky Department of Revenue Kentucky Department of Revenue Legal Support Branch | 1,922.83 | 0.00 | 0.00 |
| 652 | Worldview Technology Partners, et al. Pete Goettner, General Partner | 17,078,232.15 | 0.00 | 0.00 |
| 653 | CenturyLink Communications, LLC f/k/a Qwest Communications Co., LLC Bankruptcy | 1,791.02 | 0.00 | 0.00 |
| 654 | SHAMROCK DELIVERY, INC. | 249.55 | 0.00 | 0.00 |
| 655 | CARLISLE CO | 2,094.00 | 0.00 | 0.00 |
| 657 | Liberty Global Ventures Group Limited Justin Wolfe c/o Griffin House | 526,951.36 | 0.00 | 0.00 |
| 658 | Greg Washer | 500,000.00 | 0.00 | 0.00 |
| 659 | STEVEN YEAW | 3,200.00 | 0.00 | 0.00 |
| 660 | Verizon by American InfoSource LP as agent | 353.88 | 0.00 | 0.00 |
| 661 | U.S. Small Business Administration James Adams Principal Agent for the Receiver | 1,900,662.69 | 0.00 | 0.00 |
| 662 | Bowe DBA Changes | 1,982.50 | 0.00 | 0.00 |
| 663 | THE SEARCH PRO GROUP LLC | 5,706.50 | 0.00 | 0.00 |
| 664 | SMI PROPERTIES ATTN: JENNIFER TURLEY | 11,251.28 | 0.00 | 0.00 |
| 665 | Universal Strap, Inc. | 1,536.82 | 0.00 | 0.00 |
| 666 | SCRIPPS NETWORKS, LLC C/O WYATT, TARRANT & COMBS, LLP ATTN: MARY L. FULLINGTON | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 667U | Comptroller of Maryland | 421.00 | 0.00 | 0.00 |
| 668 | Golden Thread | 9,969.60 | 0.00 | 0.00 |
| 669 | AMARONE PARTNERS LLC C/O NATE JARVINEN | 58,950.00 | 0.00 | 0.00 |
| 670 | Latham & Watkins LLP Attn: Peter M. Gilhuly | 1,873,246.41 | 0.00 | 0.00 |
| 671 | AZX SPORT | 7,865.61 | 0.00 | 0.00 |
| 672 | FedEx Corporate Services Inc. Assignee of FedEx/Express/Ground | 726,581.81 | 0.00 | 0.00 |
| 673 | 7976 Saddle Ridge Trace | 5,208.00 | 0.00 | 0.00 |
| 674 | BRAD RAMBO & ASSOCIATES, INC. DBA INDEPENDENT TRADING CO. | 2,154.90 | 0.00 | 0.00 |
| 675 | Bravado International Group Merchandising Services c/o John E. Kahlow | 2,836,979.29 | 0.00 | 0.00 |
| 676 | UMG COMMERCIAL SERVICES, INC. ATTN: JOHN E. KAHLOW | 1,358,461.72 | 0.00 | 0.00 |
| 677 | FAME HOUSE, LLC ATTN: JOHN E. KAHLOW | 836.25 | 0.00 | 0.00 |
| 678 | PRIMARY GROUP, INC. | 395.00 | 0.00 | 0.00 |
| 679 | ROCKLOVE JEWELRY LLC C/O KUSHNIRSKY GERBER PLLC | 5,182.50 | 0.00 | 0.00 |
| 681 | Playboy Enterprises International, Inc. | 2,352.00 | 0.00 | 0.00 |
| 682 | Epiq Bankruptcy Solutions, LLC | 39,422.91 | 0.00 | 0.00 |
| 683 | Inksee, LLC dba White Label MFG | 12,408.53 | 0.00 | 0.00 |
| 684u-1 | California Department of Tax & Fee Administration | 38.78 | 0.00 | 0.00 |
| 686 | DEUTSCHE TELEKOM VENTURE FUNDS GMBH | 902,744.47 | 0.00 | 0.00 |
| 692 | DA Liquidating Corp., fka Delivery Agent, Inc., et | 0.00 | 0.00 | 0.00 |
| 695u | Sandstone Silkscreening | 49,083.35 | 0.00 | 0.00 |
| 696 | Wells Fargo Vendor Financial Svcs, LLC | 370,803.96 | 0.00 | 0.00 |
| 697U | Ascentuim Captial LLC | 113,974.76 | 0.00 | 0.00 |
| 698 | Creative Circle, LLC | 15,000.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardily filed general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $171.06 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 684u-2 | California Department of Tax & Fee Administration | 171.06 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00